# 1

Part 1 of 3



DLA Piper US LLP
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Attn: Mr. Tom Hermann
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

December 5, 2007

R. Greenstein
Matter # 312884-000013
Invoice # 2090102

For Professional Services Through *November 30, 2007*:

Client:  *MOE'S SOUTHWEST GRILL, L.L.C.*
Matter:  *Massey Litigation*

| | | |
|---|---|---|
| Current Fees | $ | 17,046.80 |
| Current Disbursements | $ | 217.05 |
| Total This Invoice | $ | 17,263.85 |

Please send remittance to:    DLA Piper US LLP
                              P. O. Box 64029
                              Baltimore, MD 21264-4029

Or wire remittance to:        M&T Bank                              *To ensure proper credit, please indicate the*
                              25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                              Baltimore, MD 21201
                              Account Name:
                              DLA Piper US LLP Operating Account
                              Account #: 074-8148-5
                              ABA Transit #: 022000046
                              Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 11/01/07 | Review of Documents in preparation of drafting discovery requests. | Walls, Virginia A. | 1.50 | 480.00 |
| 11/02/07 | Drafting discovery requests. | Walls, Virginia A. | 2.50 | 800.00 |
| 11/05/07 | Drafting document requests and interrogatories for all of the plaintiffs. | Walls, Virginia A. | 7.80 | 2,496.00 |
| 11/06/07 | Review draft discovery requests, LaGratta documents. | Dienelt, John F. | 1.00 | 567.00 |
| 11/06/07 | Drafting document requests and interrogatories for all of the plaintiffs. | Walls, Virginia A. | 3.50 | 1,120.00 |
| 11/07/07 | Prepare for meeting with T. LaGratta; revise discovery reports; conference with G. Walls. | Dienelt, John F. | 1.00 | 567.00 |
| 11/07/07 | Correspondence from and to Mr. Dienelt regarding previous forms of UFOC; review files regarding same. | Wells, Gerald C. | 0.60 | 228.00 |
| 11/07/07 | Review and revise discovery requests. | McIntosh, Scott | 0.70 | 324.80 |
| 11/07/07 | Revisions to discovery requests and preparing them to be served. | Walls, Virginia A. | 6.10 | 1,952.00 |
| 11/08/07 | Meeting with S. LaMastra, A. Friesen, T. LaGratta; deposition preparation; emails regarding same; conference with R. Greenstein. | Dienelt, John F. | 4.50 | 2,551.50 |
| 11/08/07 | Review LaGrotta notes for purpose of Dienelt's interview with LaGrotta. | Greenstein, Richard G. | 0.30 | 145.50 |
| 11/08/07 | Office conference with Mr. Dienelt regarding LaGrotta litigation, strategy and retention by Sprock of separate counsel. | Greenstein, Richard G. | 0.60 | 291.00 |
| 11/08/07 | Review and revise discovery requests. | McIntosh, Scott | 0.50 | 232.00 |
| 11/08/07 | Communicate with G. Walls regarding discovery to be served in Massey; receive and briefly review discovery to be served in Massey. | DePriester, Ann M. | 0.30 | 109.50 |
| 11/08/07 | Preparing certificate of service for all discovery requests and revisions to requests for preparation for filing and serving. | Walls, Virginia A. | 5.10 | 1,632.00 |
| 11/09/07 | Prepare discovery request for service. | DePriester, Ann M. | 0.90 | 328.50 |



**DLA PIPER**

R. Greenstein
Matter # 312884-000013
Invoice # 2090102
Page: 3
December 5, 2007

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 11/09/07 | Update E-room with correspondence and discovery. | Vogeley, Heather | 1.00 | 210.00 |
| 11/12/07 | Update E-room with discovery. | Vogeley, Heather | 1.50 | 315.00 |
| 11/20/07 | Telephone call with A. Friesen; conference call with A. Friesen, J. Amend regarding document production; conference call with B. Casey, B. Einhorn regarding discovery issues, scheduling; emails regarding same. | Dienelt, John F. | 1.00 | 567.00 |
| 11/27/07 | Review new complaint, documents for discovery; emails regarding same, Doc Green's, Shane's issues; conference with R. Greenstein. | Dienelt, John F. | 2.50 | 1,417.50 |
| 11/27/07 | Review new complaint; telephone conference with Mr. Dienelt regarding same. | Greenstein, Richard G. | 0.30 | 145.50 |
| 11/28/07 | Review documents for production; emails regarding SOS, Doc Green's. | Dienelt, John F. | 1.00 | 567.00 |
| | **Total Fees** | | **44.20** | **$17,046.80** |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 11.00 | 567.00 | 6,237.00 |
| Greenstein, Richard G. | Partner | 1.20 | 485.00 | 582.00 |
| Wells, Gerald C. | Partner | 0.60 | 380.00 | 228.00 |
| McIntosh, Scott | Associate | 1.20 | 464.00 | 556.80 |
| DePriester, Ann M. | Associate | 1.20 | 365.00 | 438.00 |
| Walls, Virginia A. | Associate | 26.50 | 320.00 | 8,480.00 |
| Vogeley, Heather | Paralegal | 2.50 | 210.00 | 525.00 |
| **Totals** | | **44.20** | | **17,046.80** |



**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| | Duplicating | 217.05 |

|  |  |
|---|---|
| **Total Disbursements** | **$217.05** |

|  |  |  |
|---|---|---|
| **Total Current Charges** | **$** | **17,263.85** |



Matter # 312884-000013
Invoice # 2090102

# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 17,046.80 |
| Current Disbursements | $ | 217.05 |
| Total This Invoice | $ | 17,263.85 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                                    *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



DLA Piper US LLP
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                January 24, 2008
Attn: Mr. Tom Hermann
Raving Brands                                                    R. Greenstein
1801 Peachtree St., N.E.                                  Matter # 312884-000010
Suite 160                                                   Invoice # 2107312
Atlanta, GA 30309

---

*For Professional Services Through **December 31, 2007***:

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Moe's D & B Litigation***

| | | |
|---|---|---|
| Current Fees | $ | 3,021.30 |
| Current Disbursements | $ | 85.65 |
| Total This Invoice | $ | 3,106.95 |

---

| | | |
|---|---|---|
| Please send remittance to: | DLA Piper US LLP | |
| | P. O. Box 64029 | |
| | Baltimore, MD 21264-4029 | |
| Or wire remittance to: | M&T Bank | *To ensure proper credit, please indicate the* |
| | 25 South Charles Street, 18th Floor | *invoice number you are paying on the wire* |
| | Baltimore, MD 21201 | |
| | Account Name: | |
| | DLA Piper US LLP Operating Account | |
| | Account #: 074-8148-5 | |
| | ABA Transit #: 022000046 | |
| | Swift Code: MANTUS33INT | |
| Law Firm Tax Identification Number: | 52-0616490 | |



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 11/30/07 | Revisions to possible conflicts list for arbitration. | Walls, Virginia A. | 0.50 | 160.00 |
| 12/04/07 | Review response to arbitration demand, counterclaims; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 170.10 |
| 12/04/07 | Review D&B's answer, defenses, and counterclaims filed in arbitration. | McIntosh, Scott | 0.50 | 232.00 |
| 12/05/07 | Review Answer, Defenses, and Counterclaims in arbitration; review and edit notice regarding filing of Answer in federal court action. | McIntosh, Scott | 0.70 | 324.80 |
| 12/05/07 | Review electronic mail message discussing whether to file demand for arbitration in Southern District case and prepare notice of filing same. | Turner, Robyn English | 0.20 | 39.00 |
| 12/06/07 | Revise and complete pro hac admission forms; review final notice regarding filing of arbitration pleading. | McIntosh, Scott | 0.90 | 417.60 |
| 12/06/07 | Gather page count for documents on CD for H. Vogeley. | Rim, Sandy J. | 0.20 | 38.00 |
| 12/06/07 | Draft motion and proposed order for pro hac vice admittance of Scott McIntosh and update certificate of service; review, finalize and electronic case filing of notice of filing response to demand for arbitration. | Turner, Robyn English | 1.00 | 195.00 |
| 12/10/07 | Review letter from AAA regarding appointment of arbitrators. | McIntosh, Scott | 0.20 | 92.80 |
| 12/10/07 | Prepare letter to Southern District enclosing pro hac vice motion and proposed order for admittance of Scott McIntosh and assemble same for transmittal. | Turner, Robyn English | 0.20 | 39.00 |
| 12/11/07 | Send e-mail to R. Einhorn and B. Roller regarding arbitrator appointment process; conference with B. Casey regarding discovery issues. | McIntosh, Scott | 0.40 | 185.60 |
| 12/11/07 | Prepare electronic mail message to Judge Gold transmitting proposed order on motion for pro hac vice admittance on behalf of Scott | Turner, Robyn English | 0.10 | 19.50 |



R. Greenstein
Matter # 312884-000010             Page: 3
Invoice # 2107312             January 24, 2008

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | McIntosh. | | | |
| 12/14/07 | Draft case status summary for UFOC; conference with R. Einhorn regarding deadline for designation of party-appointed arbitrators; send email to AAA regarding extending deadline for designation of arbitrators. | McIntosh, Scott | 0.60 | 278.40 |
| 12/14/07 | Telephone call to Judge Gold's judicial assistant regarding motion to appear pro hac vice. | Bowles, Tonya L. | 0.10 | 15.00 |
| 12/20/07 | E-mails regarding arbitration issues. | Dienelt, John F. | 0.20 | 113.40 |
| 12/28/07 | Review subpoena; conference with State Attorney's office regarding extension to respond to subpoena; send letter confirming extension. | McIntosh, Scott | 0.90 | 417.60 |
| 12/31/07 | Consider arbitrator selection issues, emails regarding same. | Dienelt, John F. | 0.50 | 283.50 |
| | **Total Fees** | | **7.50** | **$3,021.30** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 1.00 | 567.00 | 567.00 |
| McIntosh, Scott | Associate | 4.20 | 464.00 | 1,948.80 |
| Walls, Virginia A. | Associate | 0.50 | 320.00 | 160.00 |
| Rim, Sandy J. | Discovery Spec. | 0.20 | 190.00 | 38.00 |
| Turner, Robyn English | Paralegal | 1.50 | 195.00 | 292.50 |
| Bowles, Tonya L. | Project Assist. | 0.10 | 150.00 | 15.00 |
| **Totals** | | **7.50** | | **3,021.30** |



Matter # 312884-000010
Invoice # 2107312

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 12/10/07 | Court Costs - VENDOR: CLERK, UNITED STATES COURT COURT COST FOR APPLICATION PRO HAC VICE FOR S. MCINTOSH IN DC OFFICE - 12/10/07 | 75.00 |
| 12/10/07 | Delivery Services -VENDOR: UNITED PARCEL SERVICE * FROM: Deborah L. Boyle TO: Clerk of Court//U S District Court//299 East Broward Boulevard//FO RT LAUDERDALE//FL | 7.95 |
| | Duplicating | 2.70 |

**Total Disbursements** **$85.65**

**Total Current Charges** $ **3,106.95**



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 3,021.30 |
| Current Disbursements | $ | 85.65 |
| Total This Invoice | $ | 3,106.95 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper US LLP
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                             *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name:
                                    DLA Piper US LLP Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.           January 24, 2008
Attn: Mr. Tom Hermann
Raving Brands                                         R. Greenstein
1801 Peachtree St., N.E.                    Matter # 312884-000013
Suite 160                                        Invoice # 2107315
Atlanta, GA 30309

---

*For Professional Services Through **December 31, 2007**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 7,553.50 |
| Current Disbursements | $ | 155.40 |
| Total This Invoice | $ | 7,708.90 |

---

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                                  *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor       *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 12/04/07 | Telephone call with A. Friesen; conference call with B. Casey, B. Einhorn; consider response to new complaint; planning. | Dienelt, John F. | 0.70 | 396.90 |
| 12/05/07 | Telephone call with P. Murphy; review vendor contracts, subpoenas; planning; emails regarding discovery issues. | Dienelt, John F. | 1.00 | 567.00 |
| 12/06/07 | Meeting with S. Hendrix; planning; emails regarding same, discovery and scheduling issues. | Dienelt, John F. | 2.50 | 1,417.50 |
| 12/07/07 | Telephone calls with D. Hughes, P. Murphy; review vendor contracts; planning; emails regarding same, discovery issues, scheduling. | Dienelt, John F. | 2.00 | 1,134.00 |
| 12/10/07 | Discussion with A. Bachelor regarding documents to be produced by Dairy Farmers of America Inc. pursuant to a subpoena by Plaintiffs; forward summary of discussion with A. Bachelor to A. Friesen and J. Dienelt. | DePriester, Ann M. | 0.20 | 73.00 |
| 12/12/07 | Prepare stipulation for extension of discovery period in Massey case and proposed order; forward stipulation and proposed order to R. Casey for consideration. | DePriester, Ann M. | 0.30 | 109.50 |
| 12/20/07 | Consider expert needs; e-mails regarding same document production. | Dienelt, John F. | 0.80 | 453.60 |
| 12/23/07 | Review discovery, scheduling status; planning. | Dienelt, John F. | 1.00 | 567.00 |
| 12/24/07 | Review documents; conference with S. McIntosh; e-mails regarding discovery. | Dienelt, John F. | 1.00 | 567.00 |
| 12/26/07 | Review deposition transcripts, documents; emails regarding scheduling. | Dienelt, John F. | 1.50 | 850.50 |
| 12/27/07 | Conference call with B. Casey, B. Einhorn; planning, emails regarding same. | Dienelt, John F. | 1.50 | 850.50 |
| 12/31/07 | Review documents for LaGratta deposition, emails regarding scheduling. | Dienelt, John F. | 1.00 | 567.00 |
| | **Total Fees** | | **13.50** | **$7,553.50** |



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 13.00 | 567.00 | 7,371.00 |
| DePriester, Ann M. | Associate | 0.50 | 365.00 | 182.50 |
| **Totals** | | **13.50** | | **7,553.50** |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| | Duplicating | 155.40 |
| | **Total Disbursements** | **$155.40** |

**Total Current Charges**     $     **7,708.90**



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 7,553.50 |
| Current Disbursements | $ | 155.40 |
| Total This Invoice | $ | 7,708.90 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number: 52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                    March 13, 2008
Attn: Mr. Tom Hermann
Raving Brands                                                        R. Greenstein
1801 Peachtree St., N.E.                                   Matter # 312884-000013
Suite 160                                                    Invoice # 2126841
Atlanta, GA 30309

---

*For Professional Services Through **January 31, 2008***:

*Client:*   **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*   **Massey Litigation**

|  |  |  |
|---|---|---|
| Current Fees | $ | 22,791.30 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 22,791.30 |

---

Please send remittance to:

DLA Piper US LLP
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper US LLP Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*

Law Firm Tax Identification Number:          52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 01/03/08 | Prepare for depositions; emails regarding LaGratta issues. | Dienelt, John F. | 1.50 | 862.50 |
| 01/03/08 | Review supplier agreements for production. | McIntosh, Scott | 0.20 | 95.00 |
| 01/03/08 | Review correspondence from Mr. Dienelt and Mr. LaMastra. | Wells, Gerald C. | 0.10 | 42.10 |
| 01/04/08 | Prepare for depositions; emails regarding same, potential Salzberg interview. | Dienelt, John F. | 1.00 | 575.00 |
| 01/04/08 | Locate plaintiffs request for vendor/supplier contracts - per S. McIntosh. | Vogeley, Heather | 0.50 | 110.50 |
| 01/07/08 | Discovery planning; review LaGratta documents; emails regarding same. | Dienelt, John F. | 2.00 | 1,150.00 |
| 01/07/08 | Review supplier contracts and related agreements for production. | McIntosh, Scott | 1.00 | 475.00 |
| 01/07/08 | Prepare materials for document production. | Vogeley, Heather | 4.10 | 906.10 |
| 01/08/08 | Prepare for LaGratta deposition; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 01/08/08 | Review supplier contracts for production; conference with H. Vogeley regarding supplier contracts. | McIntosh, Scott | 1.00 | 475.00 |
| 01/08/08 | Prepare vendor/supplier contracts for document production. | Vogeley, Heather | 1.30 | 287.30 |
| 01/09/08 | Review document production status, new complaint; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 0.80 | 460.00 |
| 01/09/08 | Prepare vendor/supplier contracts for production. | Vogeley, Heather | 4.80 | 1,060.80 |
| 01/11/08 | Telephone call with R. Bonds (Cola-Cola) regarding subpoena; review LaGratta documents, discovery requests. | Dienelt, John F. | 1.50 | 862.50 |
| 01/11/08 | Communicate with plaintiffs counsel regarding their request for extension of time to respond to discovery. | DePriester, Ann M. | 0.10 | 39.50 |
| 01/13/08 | Prepare for LaGratta deposition; review | Dienelt, John F. | 1.00 | 575.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| | document production. | | | |
| 01/14/08 | Telephone calls with A. Friesen, D. Hughes, T. LaGratta; prepare for LaGratta deposition; consider Yamin strategy. | Dienelt, John F. | 1.80 | 1,035.00 |
| 01/14/08 | Review documents. | Greenstein, Richard G. | 0.60 | 301.20 |
| 01/15/08 | Telephone call with R. Greenstein; LaGratta deposition. | Dienelt, John F. | 4.00 | 2,300.00 |
| 01/15/08 | Review documents from counsel for Kagome Inc., including non-disclosure agreement; communicate with A. Sandoval regarding Kagome's production of specific documents in the Massey case pursuant to a third party subpoena. | DePriester, Ann M. | 0.50 | 197.50 |
| 01/16/08 | Consider document production issues, expert selection; emails regarding same, LaGratta deposition. | Dienelt, John F. | 1.50 | 862.50 |
| 01/17/08 | Response to motion to continue Sprock deposition; expert selection; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 01/17/08 | Perform second level review to determine responsiveness for production of supplier agreements. | McIntosh, Scott | 0.40 | 190.00 |
| 01/17/08 | Reviewed documents for supplemental production. | Walls, Virginia A. | 4.50 | 1,602.00 |
| 01/18/08 | Expert selection, planning; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 01/18/08 | Burn production CD for H. Vogeley. | Rim, Sandy J. | 0.20 | 38.80 |
| 01/18/08 | Prepare vendor/supplier contracts for production. | Vogeley, Heather | 0.30 | 66.30 |
| 01/21/08 | Review document production status; expert selection; planning. | Dienelt, John F. | 1.50 | 862.50 |
| 01/22/08 | Telephone calls with A. Friesen, B. Casey; response regarding Sprock motion; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 01/22/08 | Reviewed CD for accuracy before producing as supplemental document production. | Walls, Virginia A. | 0.80 | 284.80 |
| 01/23/08 | Telephone calls with A. Friesen, R. Greenstein, | Dienelt, John F. | 1.50 | 862.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | B. Casey; review draft opposition to motion to extend Sprock deposition; document production; conference with S. McIntosh. | | | |
| 01/23/08 | Review supply agreements; coordinate production of supply agreements. | McIntosh, Scott | 0.40 | 190.00 |
| 01/23/08 | Organized supplemental production of documents. | Walls, Virginia A. | 1.00 | 356.00 |
| 01/23/08 | Run native production for H. Vogeley and make 5 copies (CDs with label). | Rim, Sandy J. | 1.50 | 291.00 |
| 01/24/08 | Conference call with S. LaMastra, A. Friesen, R. Greenstein; discovery planning; consider Sprock deposition issues; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 01/24/08 | Prepare letter to plaintiffs' counsel forwarding Moe's first electronic production. | DePriester, Ann M. | 0.20 | 79.00 |
| 01/25/08 | Discovery planning; consider potential experts; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 01/28/08 | Telephone calls with J. Amend, R. Cignar (potential expert); consider supply system issues. | Dienelt, John F. | 1.00 | 575.00 |
| 01/30/08 | Review file, take notes, and develop litigation strategy. | Seese, Job | 1.90 | 638.40 |
| | **Total Fees** | | **51.60** | **$22,791.30** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 26.20 | 575.00 | 15,065.00 |
| Greenstein, Richard G. | Partner | 0.60 | 502.00 | 301.20 |
| McIntosh, Scott | Partner | 3.00 | 475.00 | 1,425.00 |
| Wells, Gerald C. | Partner | 0.10 | 421.00 | 42.10 |
| DePriester, Ann M. | Associate | 0.80 | 395.00 | 316.00 |



| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Walls, Virginia A. | Associate | 6.30 | 356.00 | 2,242.80 |
| Seese, Job | Associate | 1.90 | 336.00 | 638.40 |
| Rim, Sandy J. | Discovery Spec. | 1.70 | 194.00 | 329.80 |
| Vogeley, Heather | Paralegal | 11.00 | 221.00 | 2,431.00 |
| Totals | | 51.60 | | 22,791.30 |

**Total Current Charges**        **$        22,791.30**



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 22,791.30 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 22,791.30 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:      DLA Piper US LLP
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                                *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor     *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name:
                                DLA Piper US LLP Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT

Law Firm Tax Identification Number:      52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Attn: Mr. Tom Hermann
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

March 31, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2134736

---

*For Professional Services Through **February 29, 2008***:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 5,627.50 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 5,627.50 |

---

Please send remittance to:       DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 02/01/08 | Conference call with B. Casey, B. Einhorn regarding discovery issues; internal staff meeting. | Dienelt, John F. | 1.00 | 575.00 |
| 02/03/08 | Follow up with J. Dienelt regarding judicial assignment and likelihood of automatic notices or submissions to the Judge. | DePriester, Ann M. | 0.20 | 79.00 |
| 02/05/08 | Office conference with Mr. Dienelt regarding discovery issues. | Greenstein, Richard G. | 0.40 | 200.80 |
| 02/05/08 | Read complaint against Doc Greens. | DePriester, Ann M. | 0.40 | 158.00 |
| 02/11/08 | Expert selection, planning; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 02/12/08 | Consider document production, expert issues. | Dienelt, John F. | 0.50 | 287.50 |
| 02/12/08 | Telephone conference with Mr. Dienelt regarding litigation, repayment of monies by Mr. Sprock and related matters. | Greenstein, Richard G. | 0.40 | 200.80 |
| 02/14/08 | Expert selection. | Dienelt, John F. | 0.50 | 287.50 |
| 02/14/08 | Telephone conference with Mr. Dienelt regarding discovery. | Greenstein, Richard G. | 0.20 | 100.40 |
| 02/14/08 | (ATCO) Exchange electronic correspondence with team regarding compromise; office conference with Mr. Morocco and Ms. Friesen regarding compromise; telephone conference with Mr. Johnston, Mr. Morocco and Ms. Friesen regarding working through options. | Greenstein, Richard G. | 1.80 | 903.60 |
| 02/15/08 | Telephone calls with R. Barnes, B. Cohen (potential expert); expert selection. | Dienelt, John F. | 1.00 | 575.00 |
| 02/22/08 | Telephone calls with B. Cohen ▇▇▇ regarding expert issues. | Dienelt, John F. | 1.00 | 575.00 |
| 02/25/08 | Consider expert issues; emails regarding same, strategy meeting. | Dienelt, John F. | 1.00 | 575.00 |
| 02/25/08 | Exchange electronic correspondence regarding strategy. | Greenstein, Richard G. | 0.20 | 100.40 |



Matter # 312884-000013
Invoice # 2134736

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 02/29/08 | Communicate with plaintiffs regarding stipulation to extend discovery in Massey; review past stipulations and proposed stipulations regarding discovery extensions; prepare and file stipulation to extend discovery and proposed scheduling order. | DePriester, Ann M. | 1.10 | 434.50 |
| | **Total Fees** | | **10.70** | **$5,627.50** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 6.00 | 575.00 | 3,450.00 |
| Greenstein, Richard G. | Partner | 3.00 | 502.00 | 1,506.00 |
| DePriester, Ann M. | Associate | 1.70 | 395.00 | 671.50 |
| **Totals** | | **10.70** | | **5,627.50** |

**Total Current Charges**          $          **5,627.50**



Matter # 312884-000013
Invoice # 2134736                                                                                   March 31, 2008

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 5,627.50 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 5,627.50 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:       DLA Piper US LLP
                                 P. O. Box 64029
                                 Baltimore, MD 21264-4029

Or wire remittance to:           M&T Bank                                    *To ensure proper credit, please indicate the*
                                 25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                 Baltimore, MD 21201
                                 Account Name:
                                 DLA Piper US LLP Operating Account
                                 Account #: 074-8148-5
                                 ABA Transit #: 022000046
                                 Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Attn: Mr. Tom Hermann
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

April 21, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2144249

*For Professional Services Through **March 31, 2008***:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 25,234.40 |
| Current Disbursements | $ | 31.05 |
| Total This Invoice | $ | 25,265.45 |

---

Please send remittance to:

DLA Piper US LLP
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper US LLP Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the invoice number you are paying on the wire*

Law Firm Tax Identification Number:    52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 03/03/08 | Emails regarding ESI, other discovery issues. | Dienelt, John F. | 0.50 | 306.00 |
| 03/04/08 | Conference call with B. Casey, et al. regarding ESI; emails regarding same. | Dienelt, John F. | 1.00 | 612.00 |
| 03/05/08 | Prepare for strategy meeting; emails regarding same, ESI, discovery issues; conference with S. McIntosh. | Dienelt, John F. | 2.00 | 1,224.00 |
| 03/06/08 | Telephone calls with S. LaMastra, R. Greenstein; prepare for strategy meeting; emails regarding same, ESI issues; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 918.00 |
| 03/07/08 | Conference call with S. LaMastra, A. Friesen, R. Seydel, D. Hughes, R. Greenstein; telephone call with B. Casey, planning; emails regarding same, discovery issues; conferences with S. McIntosh. | Dienelt, John F. | 2.50 | 1,530.00 |
| 03/07/08 | Office conference with Mr. LaMastra, Ms. Friesen, Mr. Seydel and others regarding litigation strategy. | Greenstein, Richard G. | 0.80 | 401.60 |
| 03/07/08 | Telephone conference with Mr. Dienelt regarding discovery issues. | Greenstein, Richard G. | 0.30 | 150.60 |
| 03/09/08 | Consider ESI, discovery issues; planning. | Dienelt, John F. | 0.50 | 306.00 |
| 03/10/08 | Telephone call with R. Barnes; consider e-discovery issues; emails regarding same; planning; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 918.00 |
| 03/10/08 | Telephone conference with Mr. Dienelt regarding officer/principal liability. | Greenstein, Richard G. | 0.20 | 100.40 |
| 03/10/08 | Telephone conference with Mr. Dienelt regarding Barnes and strategy. | Greenstein, Richard G. | 0.20 | 100.40 |
| 03/11/08 | Consider e-discovery issues; emails regarding same, responses to discovery requests; conference with S. McIntosh. | Dienelt, John F. | 1.00 | 612.00 |
| 03/13/08 | Telephone call with J. Missina (Salzberg counsel); emails regarding e-discovery service of process issues. | Dienelt, John F. | 0.30 | 172.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 03/14/08 | Telephone call with ▮▮▮ (expert); emails regarding acknowledgment of service in Moe's II. | Dienelt, John F. | 0.20 | 115.00 |
| 03/17/08 | Discovery, expert planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 2.00 | 1,150.00 |
| 03/18/08 | Expert planning; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 03/18/08 | Review documents relating to requests regarding NCMEC; review requests relating to NCMEC. | McIntosh, Scott | 1.00 | 475.00 |
| 03/19/08 | Telephone call with B. Casey; discovery, expert planning. | Dienelt, John F. | 0.50 | 287.50 |
| 03/19/08 | Conference with J. Dienelt and A. DePriester regarding document production; conference with G. Walls regarding NCMEC documents; review potentially privileged documents; coordinate production. | McIntosh, Scott | 1.20 | 570.00 |
| 03/19/08 | Receive and review discovery responses received in Massey case; discussion with J. Dienelt and S. McIntosh regarding production of documents in Massey case; communicate with B. Richards regarding status of production in Massey; confirm status of production with S. McIntosh. | DePriester, Ann M. | 0.50 | 197.50 |
| 03/19/08 | Review documents for privilege; conference with S. McIntosh regarding documents. | Walls, Virginia A. | 3.50 | 1,246.00 |
| 03/19/08 | Create Moe's Southwest Grill LLC Relativity database; process 64 electronic documents for loading to Relativity database. | O'Neill, James R. | 3.50 | 679.00 |
| 03/19/08 | Assist Ms. Richards and Ms. Boisen in file reviews for response to Ms. DePriester's request for information concerning client's prior productions of documents; email to Ms. DePriester reporting on results of file reviews; respond to Ms. DePriester's emails re document productions; telephone conference with Heather Vogeley requesting print copies of original production. | Casey, Carol A. | 0.80 | 187.20 |
| 03/19/08 | Create index of interrogatories; set up Relativity database. | Vogeley, Heather | 3.10 | 685.10 |



| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 03/20/08 | Review NCMEC documents; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.20 | 115.00 |
| 03/20/08 | Review documents for production and for privilege; draft privilege log. | Walls, Virginia A. | 3.10 | 1,103.60 |
| 03/20/08 | Load Defendant's Documents (MOESMASSEY000001-MOESMASSEY000098). OCR and images to Relativity database for attorney review. | O'Neill, James R. | 1.00 | 194.00 |
| 03/20/08 | Load data and images (64 docs & 547 images) to Relativity database; add editing users and viewing users to Relativity database. | O'Neill, James R. | 2.50 | 485.00 |
| 03/20/08 | Email to Ms. Vogeley and Ms. DePriester regarding client's original document production; request file be established to house documents produced. | Casey, Carol A. | 0.20 | 46.80 |
| 03/20/08 | Create Relativity database. | Vogeley, Heather | 0.50 | 110.50 |
| 03/21/08 | Telephone call with H. Cohen (potential expert); review discovery issues. | Dienelt, John F. | 0.80 | 460.00 |
| 03/21/08 | Update index of interrogatories. | Vogeley, Heather | 1.00 | 221.00 |
| 03/24/08 | Telephone calls with M. Sprock, S. LaMastra, H. Cohen (expert), R. Greenstein, B. Casey; emails regarding experts, strategy meeting. | Dienelt, John F. | 1.50 | 862.50 |
| 03/24/08 | Update index of interrogatories. | Vogeley, Heather | 2.00 | 442.00 |
| 03/25/08 | Planning for strategy meeting; emails regarding same, ESI, expert issues. | Dienelt, John F. | 1.00 | 575.00 |
| 03/25/08 | Review complaint to confirm lack of connections to discovery requests; review objections and letter to C. Huffines. | McIntosh, Scott | 0.40 | 190.00 |
| 03/25/08 | Communicate with S. McIntosh regarding responses to plaintiff's first supplemental interrogatories; prepare responses to plaintiff's first supplemental interrogatories; prepare responses to plaintiff's first supplemental requests for production of documents; prepare cover letter regarding discovery responses and arrange for service. | DePriester, Ann M. | 1.40 | 553.00 |
| 03/25/08 | Create RFP# field in Relativity database for coding. | O'Neill, James R. | 0.20 | 38.80 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 03/25/08 | Locate all interrogatories mentioning damages and expert witnesses - per JFD's request; update Relativity database with plaintiff's document productions. | Vogeley, Heather | 5.60 | 1,237.60 |
| 03/26/08 | Discovery, expert planning, scheduling; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 03/26/08 | Review discovery responses and requests from Plaintiffs; email correspondence with A. DePriester regarding the same. | Seese, Job | 1.00 | 336.00 |
| 03/26/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 4.50 | 994.50 |
| 03/27/08 | Review discovery; expert planning, issues; emails regarding same, ESI; letter to carrier. | Dienelt, John F. | 0.50 | 287.50 |
| 03/27/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 4.50 | 994.50 |
| 03/28/08 | Receive and read notice of deposition and subpoena for documents directed to the national foundation for missing and exploited children; communicate with B. Roller regarding completeness of document; forward same to J. Dienelt and S. McIntosh with comment. | DePriester, Ann M. | 0.30 | 118.50 |
| 03/30/08 | Review NCMEC subpoena; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 03/31/08 | Conference with A. Friesen regarding NCMEC documents; evaluate documents for work product privilege. | McIntosh, Scott | 0.20 | 95.00 |
| 03/31/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 6.30 | 1,392.30 |
| | **Total Fees** | | **69.80** | **$25,234.40** |



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 10.50 | 612.00 | 6,426.00 |
| Dienelt, John F. | Partner | 9.50 | 575.00 | 5,462.50 |
| Greenstein, Richard G. | Partner | 1.50 | 502.00 | 753.00 |
| McIntosh, Scott | Partner | 2.80 | 475.00 | 1,330.00 |
| DePriester, Ann M. | Associate | 2.20 | 395.00 | 869.00 |
| Walls, Virginia A. | Associate | 6.60 | 356.00 | 2,349.60 |
| Seese, Job | Associate | 1.00 | 336.00 | 336.00 |
| O'Neill, James R. | Discovery Spec. | 7.20 | 194.00 | 1,396.80 |
| Casey, Carol A. | Paralegal | 1.00 | 234.00 | 234.00 |
| Vogeley, Heather | Paralegal | 27.50 | 221.00 | 6,077.50 |
| Totals | | 69.80 | | 25,234.40 |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| | Duplicating | 31.05 |

**Total Disbursements**                                                     **$31.05**

**Total Current Charges**                        $        **25,265.45**



R. Greenstein

Matter # 312884-000013
Invoice # 2144249

April 21, 2008

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 25,234.40 |
| Current Disbursements | $ | 31.05 |
| Total This Invoice | $ | 25,265.45 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:

DLA Piper US LLP
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper US LLP Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the*
*invoice number you are paying on the wire*

Law Firm Tax Identification Number:   52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                      May 23, 2008
Attn: Mr. Tom Hermann
Raving Brands                                                     R. Greenstein
1801 Peachtree St., N.E.                                    Matter # 312884-000013
Suite 160                                                    Invoice # 2159847
Atlanta, GA 30309

---

*For Professional Services Through **April 30, 2008***:

*Client:*    ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Massey Litigation***

| | | |
|---|---|---:|
| Current Fees | $ | 31,349.30 |
| Current Disbursements | $ | 1,411.62 |
| Total This Invoice | $ | 32,760.92 |

---

send remittance to:     DLA Piper US LLP
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:     M&T Bank        *To ensure proper credit, please indicate the*
25 South Charles Street, 18th Floor    *invoice number you are paying on the wire*
Baltimore, MD 21201
Account Name:
DLA Piper US LLP Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

Law Firm Tax Identification Number:     52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/01/08 | Review NCMEC documents in preparation for production. | McIntosh, Scott | 0.40 | 190.00 |
| 04/01/08 | Prepared and received documents for production; research on work product privilege; conference with S. McIntosh regarding status of documents; drafted privilege log. | Walls, Virginia A. | 5.60 | 1,993.60 |
| 04/01/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 2.30 | 508.30 |
| 04/02/08 | Review documents and privilege log; conference with counsel for NCMEC. | McIntosh, Scott | 1.10 | 522.50 |
| 04/02/08 | Revised privilege log and prepared documents for production. | Walls, Virginia A. | 1.40 | 498.40 |
| 04/02/08 | Verify last bates label appearing on production of documents on behalf of Moe's and track document production in matter. | Richards, Betty C. | 1.00 | 234.00 |
| 04/02/08 | Process document production; update Relativity database with plaintiff's document productions. | Vogeley, Heather | 4.60 | 1,016.60 |
| 04/03/08 | Discovery planning; review NCMEC documents; prepare for strategy meeting; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 04/03/08 | Review additional potentially responsive documents. | McIntosh, Scott | 0.60 | 285.00 |
| 04/03/08 | Finalized privilege log. | Walls, Virginia A. | 0.60 | 213.60 |
| 04/03/08 | Document file with latest document production conducted by Washington office of DLA Piper on behalf of client. | Richards, Betty C. | 0.50 | 117.00 |
| 04/03/08 | Conference with Mr. Seese regarding: (1) plaintiffs' Jimmy Legs and Rounding Third responses to requests for production, (2) preliminary examination of documents produced, and (3) suggested method to report on examination. | Casey, Carol A. | 0.10 | 23.40 |
| 04/03/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 7.00 | 1,547.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/04/08 | Discovery planning; emails regarding same; prepare for meeting. | Dienelt, John F. | 1.50 | 862.50 |
| 04/04/08 | Review additional documents; finalize production set; draft letter to opposing counsel; produce documents and privilege log. | McIntosh, Scott | 0.70 | 332.50 |
| 04/04/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 6.30 | 1,392.30 |
| 04/07/08 | Prepare for strategy meeting; review discovery status, NCMEC deposition issues. | Dienelt, John F. | 1.50 | 862.50 |
| 04/07/08 | Review requests for production of documents from plaintiffs Jimmy Legs and Rounding Third, responses to requests and documents produced; | Casey, Carol A. | 0.70 | 163.80 |
| 04/07/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 7.00 | 1,547.00 |
| 04/08/08 | Prepare for strategy meeting; emails regarding same. | Dienelt, John F. | 2.50 | 1,437.50 |
| 04/08/08 | Review documents produced by NCMEC relating to upcoming deposition; review discovery status. | McIntosh, Scott | 1.10 | 522.50 |
| 04/08/08 | Create spreadsheet to track discovery. i.e. interrogatories and requests for production of documents. | Vogeley, Heather | 2.10 | 464.10 |
| 04/09/08 | Strategy meeting with M. Sprock, S. LaMastra, A. Friesen, C. Morocco, R. Barnes, R. Seydel, R. Greenstein; meeting with ▮▮▮ (expert). | Dienelt, John F. | 3.00 | 1,725.00 |
| 04/09/08 | Meeting with Mr. Dienelt, Mr. Barnes, Mr. Seydel, Mr. LaMastra, Mr. Morocco and Ms. Friesen. | Greenstein, Richard G. | 2.00 | 1,004.00 |
| 04/09/08 | Meeting with Mr. Dienelt, Mr. Barnes, Mr. Seydel, Mr. LaMastra, Mr. Morocco and Ms. Friesen. | Greenstein, Richard G. | 0.80 | 401.60 |
| 04/09/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 5.30 | 1,171.30 |
| 04/10/08 | Telephone call with B. Casey; conference with S. McIntosh regarding ESI, other discovery issues, NCMEC deposition. | Dienelt, John F. | 1.20 | 690.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/10/08 | Prepare for and attend deposition of S. Culler, Vice President of Development for NCMEC. | McIntosh, Scott | 4.40 | 2,090.00 |
| 04/10/08 | Review First Requests for Production to and responses from Plaintiff Rounding Third; create chart, briefly review documents in Responses 1 through 8, and enter data for documents encompassed by responses; forward chart completed thus far to Mr. Seese for his review. | Casey, Carol A. | 2.50 | 585.00 |
| 04/10/08 | Update Relativity database with plaintiff's document productions. | Vogeley, Heather | 4.00 | 884.00 |
| 04/14/08 | Continue examination of responses by Plaintiff Jimmy Leggs Group to Defendants First Request for Production ("RFP") and enter data onto summary chart per Mr. Seese's instructions; examine responses by Plaintiff Rounding Third to Defendants First Request for Production ("RFP") and enter data onto summary chart per Mr. Seese's instructions. | Casey, Carol A. | 3.00 | 702.00 |
| 04/15/08 | Discovery planning; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 04/21/08 | Edits to log file in preparation to loading new data to database. | Diaz, Mariana F. | 3.00 | 582.00 |
| 04/22/08 | Edits to log file in preparation to loading new data to database. | Diaz, Mariana F. | 3.00 | 582.00 |
| 04/23/08 | Telephone call with S. LaMastra; emails regarding status; planning. | Dienelt, John F. | 1.00 | 575.00 |
| 04/23/08 | Edits to log file in preparation to loading new data to database. | Diaz, Mariana F. | 2.00 | 388.00 |
| 04/25/08 | Telephone calls with R. Barnes, B. Casey; plan for case management conference; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 04/27/08 | Prepare for case management conference; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 04/28/08 | Prepare for Case Management Conference. | Dienelt, John F. | 1.50 | 862.50 |
| 04/29/08 | Meetings with S. LaMastra, R. Barnes; prepare for, attend Case Management Conference; emails regarding same. | Dienelt, John F. | 3.00 | 1,725.00 |
| 04/30/08 | Conference call with S. LaMastra, A. Friesen, R. Barnes, D. Hughes; S. McIntosh; telephone | Dienelt, John F. | 1.30 | 747.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | call with J. Mussina; discovery planning; emails regarding same. | | | |
| 04/30/08 | Review of case law regarding privilege log; research regarding ▮▮▮ | Walls, Virginia A. | 1.30 | 462.80 |
| | **Total Fees** | | **93.40** | **$31,349.30** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 19.00 | 575.00 | 10,925.00 |
| Greenstein, Richard G. | Partner | 2.80 | 502.00 | 1,405.60 |
| McIntosh, Scott | Partner | 8.30 | 475.00 | 3,942.50 |
| Walls, Virginia A. | Associate | 8.90 | 356.00 | 3,168.40 |
| Diaz, Mariana F. | Discovery Spec. | 8.00 | 194.00 | 1,552.00 |
| Casey, Carol A. | Paralegal | 6.30 | 234.00 | 1,474.20 |
| Richards, Betty C. | Paralegal | 1.50 | 234.00 | 351.00 |
| Vogeley, Heather | Paralegal | 38.60 | 221.00 | 8,530.60 |
| **Totals** | | **93.40** | | **31,349.30** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/08 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: Chere Jones TO: Robert E. Casey, Jr.// Casey Gilson P.C.//Six Concourse Parkway//ATLANT A//GA | 11.19 |
| 04/04/08 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: Chere Jones TO: Robert M. Einhorn//Zar co Einhorn & Salkowski P//Bank of America Tower/ /MIAMI//FL | 14.52 |
| 04/27/08 | Master CD Creation - VENDOR: DOCUMENT TECHNOLOGIES, INC. * CD MASTER, TECHNICAL TIME - 3/25/08 | 107.30 |



| Date | Description | Amount |
|------|-------------|--------|
| 04/30/08 | Off-site Duplicating - VENDOR: IKON OFFICE SOLUTIONS-ATLANTA PRINTS OF DOCUMENTS FROM CD | 34.56 |
| 04/30/08 | Air Fare - VENDOR: JOHN F. DIENELT AIRFARE FOR DEPOSITION IN ATLANTA 4/8-9/08 | 799.00 |
| 04/30/08 | Out-of-Town Travel - VENDOR: JOHN F. DIENELT OUT OF TOWN TRANSPORTATION FOR DEPOSITION IN ATLANTA 4/8-9/08 | 58.00 |
| 04/30/08 | Local Travel - VENDOR: JOHN F. DIENELT LOCAL TRANSPORTATION FOR DEPOSITION IN ATLANTA 4/8-9/08 | 58.00 |
| 04/30/08 | Hotel - VENDOR: JOHN F. DIENELT HOTEL FOR DEPOSITION IN ATLANTA 4/8-9/08 | 304.75 |
| | Duplicating | 24.30 |

**Total Disbursements**     **$1,411.62**

**Total Current Charges**     $     **32,760.92**



R. Greenstein

Matter # 312884-000013
Invoice # 2159847                                                                May 23, 2008

# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 31,349.30 |
| Current Disbursements | $ | 1,411.62 |
| Total This Invoice | $ | 32,760.92 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                                    *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number: 52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Attn: Mr. Tom Hermann
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

June 9, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2169678

---

*For Professional Services Through **May 31, 2008**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 22,843.40 |
| Current Disbursements | $ | 535.71 |
| Total This Invoice | $ | 23,379.11 |

---

Please send remittance to:      DLA Piper US LLP
                                 P. O. Box 64029
                                 Baltimore, MD 21264-4029

Or wire remittance to:           M&T Bank
                                 25 South Charles Street, 18th Floor      *To ensure proper credit, please indicate the*
                                 Baltimore, MD 21201                      *invoice number you are paying on the wire*
                                 Account Name:
                                 DLA Piper US LLP Operating Account
                                 Account #: 074-8148-5
                                 ABA Transit #: 022000046
                                 Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/24/08 | Edits to log file in preparation to loading new data to database. | Diaz, Mariana F. | 1.00 | 194.00 |
| 04/25/08 | Prepare data and load data to Relativity database. | Diaz, Mariana F. | 1.00 | 194.00 |
| 04/28/08 | Edits to database at paralegal's request. | Diaz, Mariana F. | 0.50 | 97.00 |
| 05/01/08 | Telephone calls with S. LaMastra, A. Friesen; discovery planning; emails regarding same, prepared Sprock audit. | Dienelt, John F. | 2.00 | 1,150.00 |
| 05/02/08 | Discovery planning; emails regarding same, experts, proposed Sprock audit, J. Barnes deposition; conferences with S. McIntosh. | Dienelt, John F. | 1.20 | 690.00 |
| 05/03/08 | Discovery, trial planning. | Dienelt, John F. | 0.80 | 460.00 |
| 05/05/08 | Conference call with S. LaMastra, J. Amend, A. Friesen, ███████ , J. Messina, s. Salzberg; review Salzberg documents, prepare for interview, debrief; meeting with ███████ ; discovery, expert planning; emails regarding same. | Dienelt, John F. | 2.00 | 1,150.00 |
| 05/06/08 | Discovery planning; emails regarding same, experts. | Dienelt, John F. | 1.00 | 575.00 |
| 05/06/08 | Load MOESMASSEY00099-MOESMASSEY00129 and MOESONE000001 - MOESONE004238 data and images to Relativity for review. | O'Neill, James R. | 1.00 | 194.00 |
| 05/07/08 | Telephone calls with A. Friesen, R. Greenstein; conference call with A. Friesen, S. McIntosh; discovery planning; emails regarding same. | Dienelt, John F. | 1.70 | 977.50 |
| 05/08/08 | Telephone calls with A. Friesen, R. Greenstein; conference call with A. Friesen, S. McIntosh, A. Byrd, et al. regarding document production; review draft discovery responses; consider Robinson-Patman, RICO defenses; emails regarding same; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.00 | 1,150.00 |
| 05/09/08 | Telephone call with R. Barnes; review discovery responses; emails regarding same, | Dienelt, John F. | 1.50 | 862.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | Sprock audit, planning, ESI. | | | |
| 05/09/08 | Phone conference with S. McIntosh regarding various document production issues; attention to discovery deadlines. | Seese, Job | 0.60 | 201.60 |
| 05/11/08 | Open pleading index for CCM Restaurants case. | Richards, Betty C. | 0.50 | 117.00 |
| 05/12/08 | Revise discovery responses; planning; emails regarding same. | Dienelt, John F. | 1.20 | 690.00 |
| 05/13/08 | Revise discovery responses; consider strategy for motion to dismiss, opposition to motions to compel; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 05/14/08 | Telephone calls with R. Barnes, A. Friesen; revise discovery responses; emails regarding same, defense needs and strategy. | Dienelt, John F. | 2.00 | 1,150.00 |
| 05/15/08 | Telephone calls with R. Barnes, R. Greenstein; prepare oppositions to motions to compel; review documents, emails for possible production; emails regarding same, trial planning and preparation issues, Sprock deposition; conference with S. McIntosh. | Dienelt, John F. | 2.30 | 1,322.50 |
| 05/16/08 | Prepare oppositions to motions to compel; emails regarding same, discovery issues; conferences with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 05/16/08 | Review files related to franchise agreements for litigants; telephone call with Ms. Friesen regarding same. | Wells, Gerald C. | 2.60 | 1,094.60 |
| 05/18/08 | Revise oppositions to motions to compel; emails regarding same, discovery issues. | Dienelt, John F. | 1.00 | 575.00 |
| 05/19/08 | Revise oppositions to motions to compel; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.00 | 1,150.00 |
| 05/20/08 | Telephone calls with M. Sprock, R. Barnes, R. Seydel, R. Greenstein; document review; discovery planning; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 05/20/08 | Review NCMEC deposition; conference with counsel for NCMEC regarding transcript. | McIntosh, Scott | 0.20 | 95.00 |
| 05/21/08 | Telephone call with A. Friesen; discovery, motion planning; emails regarding same; conference calls with S. McIntosh, G. Walls. | Dienelt, John F. | 1.00 | 575.00 |
| 05/21/08 | Correspondence with Ms. Saferstein regarding | Wells, Gerald C. | 0.40 | 168.40 |


| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | discovery request; telephone call with Ms. Friesen; review files. | | | |
| 05/21/08 | Pull Franchise Agreements and Market Development Agreements; create cds of same. | Saferstein, Rebecca | 1.70 | 365.50 |
| 05/22/08 | Telephone call with M. Burns; conference with A. Friesen, S. McIntosh, et al.; review discovery materials, issues; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 05/23/08 | Review discovery materials; correspondence, emails regarding discovery issues; conferences with S. McIntosh. | Dienelt, John F. | 1.00 | 575.00 |
| 05/26/08 | Prepare motion to dismiss, motion for mini-trial; review discovery issues, status. | Dienelt, John F. | 1.20 | 690.00 |
| 05/27/08 | Telephone calls with R. Greenstein, A. Friesen; conference call with A. Byrd, M. Kim, S. McIntosh; review Sprock documents for production; emails regarding same, discovery issues. | Dienelt, John F. | 1.00 | 575.00 |
| 05/28/08 | Telephone calls with R. Greenstein, M. Burns, H. Cohen; conference call with A. Friesen, S. McIntosh, A. Byrd, et al. regarding production of documents; emails regarding discovery, planning issues. | Dienelt, John F. | 0.90 | 517.50 |
| 05/28/08 | Review documents; telephone conference with Mr. Dienelt regarding same. | Greenstein, Richard G. | 0.60 | 301.20 |
| 05/28/08 | Correspondence from and to Ms. Vogeley regarding discovery issues; research regarding same. | Wells, Gerald C. | 0.50 | 210.50 |
| 05/29/08 | Emails regarding discovery, items to resolve with M. Sprock, expert materials. | Dienelt, John F. | 0.20 | 115.00 |
| 05/29/08 | Correspondence from and to Ms. Sabo regarding discovery request; correspondence from Ms. Vogeley regarding same. | Wells, Gerald C. | 0.40 | 168.40 |
| 05/30/08 | Conference call with R. Barnes, R. Seydel, R. Greenstein, others; emails regarding same, discovery and planning. | Dienelt, John F. | 1.00 | 575.00 |
| 05/30/08 | Correspondence from and to Ms. Friesen regarding litigation; correspondence to Ms. Byrd; review files regarding American Casual Dining litigation matter. | Wells, Gerald C. | 0.70 | 294.70 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 05/31/08 | Review Sprock documents for production; planning. | Dienelt, John F. | 0.50 | 287.50 |
| | **Total Fees** | | **45.00** | **$22,843.40** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 33.30 | 575.00 | 19,147.50 |
| Greenstein, Richard G. | Partner | 0.60 | 502.00 | 301.20 |
| McIntosh, Scott | Partner | 0.20 | 475.00 | 95.00 |
| Wells, Gerald C. | Partner | 4.60 | 421.00 | 1,936.60 |
| Seese, Job | Associate | 0.60 | 336.00 | 201.60 |
| Diaz, Mariana F. | Discovery Spec. | 2.50 | 194.00 | 485.00 |
| O'Neill, James R. | Discovery Spec. | 1.00 | 194.00 | 194.00 |
| Richards, Betty C. | Paralegal | 0.50 | 234.00 | 117.00 |
| Saferstein, Rebecca | Paralegal | 1.70 | 215.00 | 365.50 |
| **Totals** | | **45.00** | | **22,843.40** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/07 | Transcripts - VENDOR: NETWORK REPORTING CORPORATION CERTIFIED COPY OF TRANSCRIPT OF SUSAN CULLER | 413.91 |
| 05/01/08 | Westlaw Charges | 121.80 |
| | **Total Disbursements** | **$535.71** |



**Total Current Charges**          $      **23,379.11**

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                          *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 22,843.40 |
| Current Disbursements | $ | 535.71 |
| Total This Invoice | $ | 23,379.11 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:           DLA Piper US LLP
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                                   *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor        *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name:
                                     DLA Piper US LLP Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

July 18, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2184988

---

*For Professional Services Through **June 30, 2008**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 13,977.40 |
| Current Disbursements | $ | 150.00 |
| Total This Invoice | $ | 14,127.40 |

---

Please send remittance to:

DLA Piper US LLP
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper US LLP Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the invoice number you are paying on the wire*

Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 06/02/08 | Telephone call with R. Barnes; prepare motions to dismiss, for mini-trucks; emails regarding depositions, discovery issues. | Dienelt, John F. | 1.80 | 1,035.00 |
| 06/03/08 | Telephone calls R. Barnes; revise motions to dismiss, to consolidate for mini-trial; consider discovery, other outstanding issues; emails regarding same; conferences with S. McIntosh, A. Byrd. | Dienelt, John F. | 1.60 | 920.00 |
| 06/04/08 | Conference call with B. Einhorn, C. Huffines regarding discovery, scheduling issues; revise motion for mini-trial; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 06/05/08 | Revise motion to dismiss; review reply on motions to compel; emails regarding same, planning, discovery; conferences with G. Walls. | Dienelt, John F. | 1.50 | 862.50 |
| 06/06/08 | Telephone call with R. Greenstein; revise motions to dismiss, for mini-trial; consider discovery, planning issues; emails regarding same; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.60 | 920.00 |
| 06/08/08 | Revise motion to dismiss; conference with G. Walls. | Dienelt, John F. | 0.60 | 345.00 |
| 06/08/08 | Finalize summary of franchise agreements and development agreements for litigants; correspondence to Mr. Dienelt regarding same. | Wells, Gerald C. | 1.40 | 589.40 |
| 06/09/08 | Telephone calls with R. Barnes, H. Cohen; revise motion to dismiss; emails and correspondence regarding discovery, planning issues; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.40 | 805.00 |
| 06/10/08 | Telephone call with R. Barnes; revise motion to dismiss; emails regarding discovery, planning; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.50 | 862.50 |
| 06/10/08 | Review letter from B. Casey; review vendor contract production. | McIntosh, Scott | 0.50 | 237.50 |
| 06/11/08 | Telephone calls with M. Sprock, R. Seydel, R. Barnes, R. Greenstein; conference call with AM. Sprock, R. Barnes; revise motion to dismiss, for judgment on pleadings; emails regarding same, discovery issues, extension; | Dienelt, John F. | 1.50 | 862.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | conferences with S. McIntosh, G. Walls. | | | |
| 06/11/08 | Review vendor contracts and auditor's report in connection with response to email from R. Casey. | McIntosh, Scott | 0.70 | 332.50 |
| 06/12/08 | Telephone calls with M. Sprock, M. Burns, B. Cohen, H. Cohen; revise motion to dismiss, for judgment on pleadings, for mini-trial; emails regarding same, ESI issues, deposition schedule; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.80 | 1,035.00 |
| 06/13/08 | Revise motions to dismiss, for judgment on pleadings, for mini-trial; emails regarding same, discovery issues; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.00 | 575.00 |
| 06/13/08 | Revise Motion for Judgment on the Pleadings; draft Motion to Exceed the Page Limit. | McIntosh, Scott | 1.30 | 617.50 |
| 06/16/08 | Telephone call with H. Cohen; review motion to compel; emails regarding same, discovery issues. | Dienelt, John F. | 0.50 | 287.50 |
| 06/17/08 | Review discovery issues; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.50 | 287.50 |
| 06/19/08 | Telephone calls with R. Barnes, M. Burns, B. Einhorn; discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.70 | 402.50 |
| 06/20/08 | Telephone call with M. Burns; discovery planning; emails regarding same, Sprock accounting. | Dienelt, John F. | 0.50 | 287.50 |
| 06/20/08 | Prepare stipulation regarding extensions of time for responses and replies to pending motions and proposed orders; forward to plaintiffs' counsel for review and permission to sign and file on their behalf. | Byrd, Ann M. | 0.70 | 276.50 |
| 06/23/08 | Finalize and file stipulation regarding extension of time to respond to pending motions. | Byrd, Ann M. | 0.20 | 79.00 |
| 06/24/08 | Discovery planning; emails regarding same, 30(b)(6) issues. | Dienelt, John F. | 0.50 | 287.50 |
| 06/25/08 | Letter regarding 30(b)(6) depositions; discovery planning; emails regarding same; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.00 | 575.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 06/26/08 | Telephone call with R. Barnes; review Burns report and back-up; emails regarding same, deposition schedule. | Dienelt, John F. | 0.40 | 230.00 |
| 06/27/08 | Conference with Mr. Sprock, Mr. Barnes and Mr. Burns; telephone conferences with Mr. Cohen and ▮▮▮▮; consider discovery, Sprock repayment issues; electronic correspondence regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 06/30/08 | Electronic correspondence regarding production of documents, deposition schedule. | Dienelt, John F. | 0.20 | 115.00 |
| | **Total Fees** | | **25.40** | **$13,977.40** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 20.60 | 575.00 | 11,845.00 |
| McIntosh, Scott | Partner | 2.50 | 475.00 | 1,187.50 |
| Wells, Gerald C. | Partner | 1.40 | 421.00 | 589.40 |
| Byrd, Ann M. | Associate | 0.90 | 395.00 | 355.50 |
| **Totals** | | **25.40** | | **13,977.40** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/08 | Filing/Recording Fees - VENDOR: ANN M. BYRD COURT FILING FEE FOR APPLICATION FOR ADMISSION PRO HAC VICE RE: MOE'S/MASSEY | 150.00 |
| | **Total Disbursements** | **$150.00** |



**Total Current Charges**                        **$        14,127.40**

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                                    *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



R. Greenstein

Matter # 312884-000013
Invoice # 2184988                                                                July 18, 2008

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 13,977.40 |
| Current Disbursements | $ | 150.00 |
| Total This Invoice | $ | 14,127.40 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number: 52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                           August 19, 2008
Raving Brands
1801 Peachtree St., N.E.                                                R. Greenstein
Suite 160                                                        Matter # 312884-000013
Atlanta, GA 30309                                                  Invoice # 2198144

---

*For Professional Services Through **July 31, 2008**:*

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Massey Litigation***

|  |  |  |
|---|---|---|
| Current Fees | $ | 39,055.20 |
| Current Disbursements | $ | 2,181.92 |
| Total This Invoice | $ | 41,237.12 |

**Total with additional 15% fee discount:  $35,378.84**

---

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 07/02/08 | Discovery, motion planning; review financial documents for Sprock depositions. | Dienelt, John F. | 1.50 | 862.50 |
| 07/03/08 | Telephone calls with R. Barnes, H. Cohen; review documents; consider opposition to motion to compel, discovery issues; prepare for Sprock deposition; conferences with S. McIntosh. | Dienelt, John F. | 2.00 | 1,150.00 |
| 07/07/08 | Telephone calls with R. Barnes, R. Murphy; revise opposition to motion to compel, motion for protective order regarding 30(b)(6) depositions; emails regarding same; conference calls with S. McIntosh; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.00 | 1,150.00 |
| 07/08/08 | Prepare for Sprock, Salzberg depositions; emails regarding same, expert, discovery issues; conferences with S. McIntosh regarding same. | Dienelt, John F. | 1.70 | 977.50 |
| 07/09/08 | M. Sprock deposition; preparation and debriefing; prepare for Salzberg deposition; meeting with M. Sprock, R. Barnes. | Dienelt, John F. | 4.00 | 2,300.00 |
| 07/10/08 | Telephone calls with █████████, M. Burns; prepare for Salzberg deposition; consider supply system issues; emails regarding same, Sprock deposition planning, further document production. | Dienelt, John F. | 1.50 | 862.50 |
| 07/11/08 | Telephone call with █████████; consider supply system issues; prepare for Salzberg deposition; emails regarding same, document production. | Dienelt, John F. | 1.00 | 575.00 |
| 07/14/08 | Prepare for Salzberg deposition; revise opposition to motion to compel; emails regarding same, additional discovery. | Dienelt, John F. | 1.50 | 862.50 |
| 07/15/08 | Telephone calls with M. Burns, █████████; prepare status report on litigation; prepare for Salzberg deposition; review documents regarding motion to compel; emails regarding same. | Dienelt, John F. | 1.60 | 920.00 |
| 07/16/08 | Telephone calls with █████████, J. Messina; conference call with D. Hughes, T. LaGratta; | Dienelt, John F. | 2.00 | 1,150.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | prepare for Salzberg deposition; review letter from B. Casey regarding mini-trials; review draft opposition to motion to compel; consider budget issues; conference with S. McIntosh. | | | |
| 07/17/08 | Deposition of S. Salzberg, preparation and debriefing; emails regarding mini-trials, opposition to motion to compel; conference with S. McIntosh. | Dienelt, John F. | 3.00 | 1,725.00 |
| 07/18/08 | Revise opposition to motion to compel; emails regarding same, Salzberg deposition, planning; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.50 | 862.50 |
| 07/19/08 | Review responses to motions for judgment on pleadings, mini-trial on supply issues; consider replies. | Dienelt, John F. | 0.70 | 402.50 |
| 07/21/08 | Review plaintiffs' responses to discovery. | Walls, Virginia A. | 2.40 | 854.40 |
| 07/21/08 | Review plaintiffs response to motion for judgment on the pleadings. | Walls, Virginia A. | 1.70 | 605.20 |
| 07/22/08 | Consider responses to oppositions to motions for mini-trial, judgment on pleadings; planning; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 07/22/08 | Review Opposition to Motion for Judgment on the Pleadings. | McIntosh, Scott | 0.70 | 332.50 |
| 07/23/08 | Telephone call with R. Greenstein; consider responses to oppositions to pending motions; review draft motion to compel; emails regarding same, further discovery. | Dienelt, John F. | 1.50 | 862.50 |
| 07/23/08 | Drafting motion to compel; drafting memorandum in support of motion to compel; review discovery responses; review local rules. | Walls, Virginia A. | 7.80 | 2,776.80 |
| 07/24/08 | Outline reply on mini-trial issues; emails regarding same, discovery status; conference call with S. McIntosh, G. Walls regarding replies; review draft motion to compel; email regarding same. | Dienelt, John F. | 0.80 | 460.00 |
| 07/24/08 | Review and revise Motion to Compel. | McIntosh, Scott | 0.50 | 237.50 |
| 07/24/08 | Revisions to motion to compel. | Walls, Virginia A. | 1.20 | 427.20 |
| 07/25/08 | Prepare reply briefs; revise motion to compel; emails regarding discovery issues; conferences | Dienelt, John F. | 1.70 | 977.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | with S. McIntosh, G. Walls. | | | |
| 07/25/08 | Review and revise Motion to Compel; review email from R. Casey. | McIntosh, Scott | 0.70 | 332.50 |
| 07/25/08 | Drafting memorandum for motion to compel and preparing documents to be filed. | Walls, Virginia A. | 4.80 | 1,708.80 |
| 07/28/08 | Research regarding commercial bribery and application to Robinson-Partman Act; review of case law cited in plaintiff's brief. | Walls, Virginia A. | 5.10 | 1,815.60 |
| 07/29/08 | Research for reply to opposition for judgment on the pleadings. | Walls, Virginia A. | 8.60 | 3,061.60 |
| 07/30/08 | Drafting reply to plaintiff's opposition to defendant's motion for judgment on the pleadings. | Walls, Virginia A. | 13.40 | 4,770.40 |
| 07/31/08 | ▮▮▮▮▮ subpoena, 30(b)(6) notice, draft reply on mini-trial issues; emails regarding same, discovery issues; conference with S. McIntosh. | Dienelt, John F. | 1.20 | 690.00 |
| 07/31/08 | Reviewing case law cited by plaintiffs in their opposition to defendants motion for judgment on the pleadings; drafting reply to plaintiffs' opposition; research regarding standard for Georgia RICO claims. | Walls, Virginia A. | 14.20 | 5,055.20 |
| | **Total Fees** | | **90.80** | **$39,055.20** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 29.70 | 575.00 | 17,077.50 |
| McIntosh, Scott | Partner | 1.90 | 475.00 | 902.50 |
| Walls, Virginia A. | Associate | 59.20 | 356.00 | 21,075.20 |
| **Totals** | | **90.80** | | **39,055.20** |



**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/08 | Westlaw Charges | 19.00 |
| 07/23/08 | Delivery Services - VENDOR: FEDERAL EXPRESS CORPORATION TO: RICH GREENSTEIN LG13915 | 32.69 |
| 07/28/08 | Westlaw Charges | 509.52 |
| 07/29/08 | Westlaw Charges | 490.86 |
| 07/30/08 | Westlaw Charges | 274.17 |
| 07/31/08 | Westlaw Charges | 855.68 |

**Total Disbursements**    **$2,181.92**

**Total Current Charges**    $    **41,237.12**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 39,055.20 |
| Current Disbursements | $ | 2,181.92 |
| Total This Invoice | $ | 41,237.12 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper US LLP
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper US LLP Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper US LLP**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

September 10, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2206837

---

*For Professional Services Through **August 31, 2008**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 39,548.50 |
| Less 15% Discount | $ | (5,932.28) |
| Current Fees | $ | 33,616.22 |
| Current Disbursements | $ | 3,388.44 |
| Total This Invoice | $ | 37,004.66 |

---

| | |
|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P. O. Box 64029<br>Baltimore, MD 21264-4029 |
| Or wire remittance to: | M&T Bank<br>25 South Charles Street, 18th Floor<br>Baltimore, MD 21201<br>Account Name:<br>DLA Piper LLP (US) Operating Account<br>Account #: 074-8148-5<br>ABA Transit #: 022000046<br>Swift Code: MANTUS33INT |
| Law Firm Tax Identification Number: | 52-0616490 |

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 08/01/08 | Sprock confidentiality designations; voicemail M. Andrew; emails regarding same. | Dienelt, John F. | 0.30 | 172.50 |
| 08/01/08 | Review and revise Reply in Support of Motion for Judgment on the Pleadings. | McIntosh, Scott | 0.70 | 332.50 |
| 08/01/08 | Research regarding Rule 12(c) standard; drafting reply to plaintiffs' opposition to motion for judgment. | Walls, Virginia A. | 4.10 | 1,459.60 |
| 08/04/08 | Telephone call with R. Greenstein; review drafts of reply briefs on motions to dismiss, for mini-trials; emails regarding same. | Dienelt, John F. | 1.70 | 977.50 |
| 08/04/08 | Formulate strategy for fraud claim in Reply in Support of Motion for Judgment on the Pleadings. | McIntosh, Scott | 0.50 | 237.50 |
| 08/04/08 | Drafting reply memorandum; research regarding fraud in context of piercing corporate veil claims; research regarding predicate acts to state a RICO claim. | Walls, Virginia A. | 12.70 | 4,521.20 |
| 08/05/08 | Telephone calls with R. Barnes; revise drafts of reply briefs on motions to dismiss, for mini-trials; discovery planning; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 08/05/08 | Review and revise Reply in Support of Motion for Judgment on the Pleadings. | McIntosh, Scott | 3.80 | 1,805.00 |
| 08/05/08 | Drafting reply brief. | Walls, Virginia A. | 11.10 | 3,951.60 |
| 08/06/08 | Revise reply briefs; review ESI production status; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.50 | 1,437.50 |
| 08/06/08 | Review and revise Reply Brief in Support of Motion for Judgment on the Pleadings. | McIntosh, Scott | 1.40 | 665.00 |
| 08/06/08 | Revising draft reply to plaintiffs' opposition. | Walls, Virginia A. | 8.10 | 2,883.60 |
| 08/07/08 | Revise replies on motions for mini-trial, to dismiss; review letter to opposing counsel regarding ESI. | Dienelt, John F. | 3.00 | 1,725.00 |
| 08/07/08 | Revise Reply in Support of Motion for Judgment on the Pleadings. | McIntosh, Scott | 3.50 | 1,662.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 08/08/08 | Revise reply briefs; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 2.50 | 1,437.50 |
| 08/08/08 | Finalize Reply in Support of Motion for Judgment on the Pleadings; draft Motion to Exceed the Page Limit and collateral documents; coordinate filing. | McIntosh, Scott | 1.50 | 712.50 |
| 08/08/08 | Finalize and file reply in support of motion for supply system mini-trials; finalize and file reply in support of motion for judgment on the pleadings; finalize and file motion for permission to exceed page limit. | Byrd, Ann M. | 0.50 | 197.50 |
| 08/09/08 | Review reply brief on motion to compel; discovery planning. | Dienelt, John F. | 0.50 | 287.50 |
| 08/11/08 | Deposition, discovery planning; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 08/12/08 | Telephone calls with M. Burns, R. Greenstein; deposition, discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 08/13/08 | Telephone calls with M. Burns, M. Andrew; discovery planning; emails regarding same; conferences with A. Byrd, S. McIntosh; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 08/14/08 | Telephone calls with M. Burns, E. Einhorn; deposition, discovery planning; emails regarding same; conference with R. Greenstein. | Dienelt, John F. | 1.20 | 690.00 |
| 08/15/08 | Telephone calls with R. Barnes, M. Burns, M. Andrew; emails regarding deposition schedule; review response to motion to compel. | Dienelt, John F. | 0.70 | 402.50 |
| 08/18/08 | Review opposition to motion to compel; emails regarding same. | Dienelt, John F. | 0.30 | 172.50 |
| 08/18/08 | Review Plaintiffs' Opposition to Motion to Compel. | McIntosh, Scott | 0.60 | 285.00 |
| 08/18/08 | Communicate with S. McIntosh regarding opposition to motion to compel and deadline for reply. | Byrd, Ann M. | 0.30 | 118.50 |
| 08/21/08 | Emails regarding ESI, deposition scheduling. | Dienelt, John F. | 0.20 | 115.00 |
| 08/22/08 | Review motion for sur-reply on mini-trial issues; consider response; consider reply to | Dienelt, John F. | 0.70 | 402.50 |



Matter # 312884-000013
Invoice # 2206837

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | opposition to motion to compel. | | | |
| 08/25/08 | Review ESI issues; consider responses on discovery, mini-trial issues; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 08/26/08 | Prepare response to motion to file sur-reply on mini-trial issues; discovery planning; conferences with S. McIntosh. | Dienelt, John F. | 1.30 | 747.50 |
| 08/27/08 | Revise response to motion to file sur-reply on mini-trial issues; review ESI discovery issues; deposition planning. | Dienelt, John F. | 1.50 | 862.50 |
| 08/28/08 | Prepare declaration for reply on motion to compel; revise reply; conferences with S. McIntosh. | Dienelt, John F. | 4.50 | 2,587.50 |
| 08/28/08 | Draft declaration of A. Byrd in Support of Motion to Compel; draft Reply Brief in Support of Motion to Compel. | McIntosh, Scott | 5.80 | 2,755.00 |
| 08/28/08 | Review and comment on draft declaration for A. Byrd in support of motion to compel; review draft reply in support of motion to compel; review J. Dienelt's declaration in support of motion to compel. | Byrd, Ann M. | 1.20 | 474.00 |
| 08/29/08 | Revise reply on motion to compel; conference with S. McIntosh. | Dienelt, John F. | 0.80 | 460.00 |
| 08/29/08 | Finalize Reply in Support of Motion to Compel; coordinate filing. | McIntosh, Scott | 1.90 | 902.50 |
| 08/29/08 | Review and execute declaration; review and file reply brief in support of motion to compel. | Byrd, Ann M. | 0.50 | 197.50 |
| | **Total Fees** | | **86.70** | **$39,548.50** |

**Less 15% Discount**  (5,932.28)

**Total Fees this Invoice**  $33,616.22



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 28.50 | 575.00 | 16,387.50 |
| McIntosh, Scott | Partner | 19.70 | 475.00 | 9,357.50 |
| Byrd, Ann M. | Associate | 2.50 | 395.00 | 987.50 |
| Walls, Virginia A. | Associate | 36.00 | 356.00 | 12,816.00 |
| Totals | | **86.70** | | **39,548.50** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/08 | Westlaw Charges | 71.25 |
| 08/04/08 | Westlaw Charges | 1,412.42 |
| 08/05/08 | Westlaw Charges | 1,100.17 |
| 08/29/08 | Transcripts - VENDOR: NETWORK REPORTING CORPORATION STEVEN H SALZBERG DEPOSITION | 804.60 |

**Total Disbursements**     **$3,388.44**

**Total Current Charges**     **$**     **37,004.66**



R. Greenstein

Matter # 312884-000013
Invoice # 2206837                                        September 10, 2008

# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 33,616.22 |
| Current Disbursements | $ | 3,388.44 |
| Total This Invoice | $ | 37,004.66 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:            DLA Piper LLP (US)
                                      P. O. Box 64029
                                      Baltimore, MD 21264-4029

Or wire remittance to:                M&T Bank                                    *To ensure proper credit, please indicate the*
                                      25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                      Baltimore, MD 21201
                                      Account Name:
                                      DLA Piper LLP (US) Operating Account
                                      Account #: 074-8148-5
                                      ABA Transit #: 022000046
                                      Swift Code:  MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA  30309

October 16, 2008

R. Greenstein
Matter #  312884-000013
Invoice #  2224219

---

*For Professional Services Through **September 30, 2008**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 22,497.50 |
| Less 15% Discount | $ | (3,374.63) |
| Current Fees | $ | 19,122.87 |
| Current Disbursements | $ | 159.51 |
| Total This Invoice | $ | 19,282.38 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box  64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code:  MANTUS33INT

Law Firm Tax Identification Number:      52-0616490

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 09/02/08 | Telephone call with R. Barnes; deposition, discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 09/03/08 | Deposition, discovery preparation; emails regarding same. | Dienelt, John F. | 2.00 | 1,150.00 |
| 09/04/08 | Review plaintiffs' discovery responses; discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 2.00 | 1,150.00 |
| 09/05/08 | Review documents, discovery responses. | Dienelt, John F. | 1.70 | 977.50 |
| 09/08/08 | Discovery planning; emails regarding deposition schedule, 30(b)(6) issues. | Dienelt, John F. | 0.50 | 287.50 |
| 09/09/08 | Telephone call with R. Einhorn regarding depositions; review documents produced by Massey plaintiffs. | Dienelt, John F. | 2.00 | 1,150.00 |
| 09/10/08 | Telephone call with B. Einhorn; review Massey documents; discovery planning. | Dienelt, John F. | 0.80 | 460.00 |
| 09/11/08 | Telephone call with M. Burns regarding document production; emails regarding deposition, discovery issues; consider 30(b)(6) deposition issues. | Dienelt, John F. | 0.50 | 287.50 |
| 09/12/08 | Arrangements regarding depositions, document inspection, deposition planning; emails regarding same, documents produced by plaintiffs. | Dienelt, John F. | 1.50 | 862.50 |
| 09/12/08 | Review Plaintiffs' discovery responses and document production. | McIntosh, Scott | 1.40 | 665.00 |
| 09/15/08 | Review complaint regarding fraudulent conveyance; consider response; emails regarding same, document discovery. | Dienelt, John F. | 1.20 | 690.00 |
| 09/15/08 | Review document production; prepare general index. | McIntosh, Scott | 7.30 | 3,467.50 |
| 09/16/08 | Consider responses to fraudulent conveyance complaint; review franchisee financials; conferences with R. Greenstein, M. McIntosh. | Dienelt, John F. | 0.80 | 460.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 09/16/08 | Review document production; prepare general index of documents. | McIntosh, Scott | 7.30 | 3,467.50 |
| 09/17/08 | Telephone calls with R. Greenstein, S. Aronson, S. LaMastra; consider strategy regarding new complaint. | Dienelt, John F. | 1.80 | 1,035.00 |
| 09/17/08 | Finalize review of document production; determine Plaintiffs for whom no documents have been produced; summarize production for remaining Plaintiffs. | McIntosh, Scott | 1.10 | 522.50 |
| 09/19/08 | Telephone calls with R. Greenstein, S. Aronson; emails regarding fraudulent conveyance complaint, representation of former employees. | Dienelt, John F. | 0.80 | 460.00 |
| 09/21/08 | Prepare for Andrew, Burns depositions. | Dienelt, John F. | 1.50 | 862.50 |
| 09/22/08 | Conference call with R. Barnes, R. Seydel; emails regarding fraudulent conveyance complaint, strategy. | Dienelt, John F. | 0.80 | 460.00 |
| 09/23/08 | Telephone calls with S. Aronson, R. Barnes; emails regarding strategy in new fraudulent conveyance case; deposition rescheduling. | Dienelt, John F. | 0.80 | 460.00 |
| 09/25/08 | Telephone call with R. Seydel; emails regarding removal strategy; conference with S. McIntosh; review draft removal position. | Dienelt, John F. | 0.50 | 287.50 |
| 09/26/08 | Telephone call with R. Barnes; consider conflict, removal, representation issues; emails regarding same, strategy. | Dienelt, John F. | 0.50 | 287.50 |
| 09/29/08 | Conference call with R. Barnes, D. Hughes, R. Seydel; consider removal issues; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 09/30/08 | Conference call with R. Barnes, D. Hughes, K. Loomis, S. McIntosh, G. Walls; consider removal issues; emails regarding same, deposition and other discovery issues; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.50 | 1,437.50 |

|  | **Total Fees** |  | **42.10** | **$22,497.50** |

|  | **Less 15% Discount** |  |  | **(3,374.63)** |



**Total Fees this Invoice**      **$19,122.87**

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 25.00 | 575.00 | 14,375.00 |
| McIntosh, Scott | Partner | 17.10 | 475.00 | 8,122.50 |
| Totals | | 42.10 | | 22,497.50 |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/08 | Westlaw Charges | 159.51 |

**Total Disbursements**      **$159.51**

**Total Current Charges**      **$ 19,282.38**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 19,122.87 |
| Current Disbursements | $ | 159.51 |
| Total This Invoice | $ | 19,282.38 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper LLP (US)
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper LLP (US) Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

November 11, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2233128

---

*For Professional Services Through **October 31, 2008***:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---:|
| Fees | $ | 23,737.40 |
| Less 15% Discount | $ | (3,560.61) |
| Current Fees | $ | 20,176.79 |
| Current Disbursements | $ | 186.53 |
| Total This Invoice | $ | 20,363.32 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*

Law Firm Tax Identification Number:     52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 10/01/08 | Revise removal pleadings; emails regarding same, hearing; planning. | Dienelt, John F. | 1.00 | 575.00 |
| 10/02/08 | Planning for removal; emails regarding same, meeting. | Dienelt, John F. | 0.80 | 460.00 |
| 10/03/08 | Planning for strategy meeting; emails regarding same, removal, discovery; conference with R. Greenstein. | Dienelt, John F. | 0.70 | 402.50 |
| 10/07/08 | Telephone call R. Barnes; prepare for strategy conference; review discovery status, motions; prepare agenda; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| 10/08/08 | Telephone calls with K. Loomis, R. Barnes; conference call with M. Sprock, R. Seydel, D. Dollinger, R. Seydel, R. Barnes, R. Greenstein, K. Loomis; emails regarding removal issues; prepare for depositions. | Dienelt, John F. | 1.50 | 862.50 |
| 10/08/08 | Conference call with Mr. Dienelt, Mr. Sprock, Mr. Seydel and Mr. Barnes. | Greenstein, Richard G. | 0.30 | 150.60 |
| 10/09/08 | Prepare for depositions; planning regarding conference with Judge Story; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 10/10/08 | Telephone call with A. Moss regarding fraudulent conveyance strategy; review opinion on motions to compel; discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.80 | 1,035.00 |
| 10/13/08 | Telephone call with A. Moss regarding removal; emails regarding same, status, strategy. | Dienelt, John F. | 0.70 | 402.50 |
| 10/13/08 | Review and revise removal notices; coordinate strategy for removal. | McIntosh, Scott | 0.90 | 427.50 |
| 10/14/08 | Deposition, hearing preparation and planning; emails regarding same, removal, strategy in fraudulent conveyance action. | Dienelt, John F. | 0.70 | 402.50 |
| 10/14/08 | Revise removal papers; draft R. 7.1 statement; review Consent to Removal of other served defendants; coordinate filing of removal. | McIntosh, Scott | 3.10 | 1,472.50 |



Matter # 312884-000013
Invoice # 2233128

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 10/14/08 | Review and edit notice of removal papers; conduct research of local rules of the U.S. District Court for the Northern District of Georgia regarding removal and certificates of interested parties; work with Mr. McIntosh regarding preparation of removal papers; telephone conversation with Mr. Loomis regarding consent to removal; prepare removal papers for filing and service; draft status update to Mr. McIntosh and Mr. Loomis upon completion of filing removal papers. | Campbell, Chris | 3.60 | 1,422.00 |
| 10/15/08 | Telephone call with K. Loomis; emails regarding responsive pleadings; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 172.50 |
| 10/15/08 | Send email to B. Casey and B. Einhorn seeking extension to file responsive pleadings; review removal pleadings, as filed. | McIntosh, Scott | 0.40 | 190.00 |
| 10/20/08 | Brown Removal; review email from C. Huffines granting request for extension; review and revise consent motion for extension and proposed order. | McIntosh, Scott | 0.60 | 285.00 |
| 10/21/08 | Prepare for depositions, hearing on 10/28; consider strategy regarding fraudulent conveyance action, discovery issues; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 2.00 | 1,150.00 |
| 10/21/08 | Brown: Coordinate finalization and filing of extension for responsive pleadings; coordinate with counsel for co-defendants. | McIntosh, Scott | 0.40 | 190.00 |
| 10/23/08 | Telephone calls with D. Hughes, K. Loomis; consider strategy regarding fraudulent conveyance action; prepare for 10/28 hearing, depositions; emails regarding same. | Dienelt, John F. | 2.50 | 1,437.50 |
| 10/24/08 | Prepare for 10/28 hearing, depositions; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 10/26/08 | Prepare for Burns deposition. | Dienelt, John F. | 1.00 | 575.00 |
| 10/27/08 | Scheduling hearing; prepare for hearing and debrief; emails regarding same; meeting with M. Sprock, R. Seydel, R. Barnes, A. Salter; prepare for Burns deposition; conference with M. Burns. | Dienelt, John F. | 4.00 | 2,300.00 |



Matter # 312884-000013
Invoice # 2233128

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 10/27/08 | Review discovery index; prepare summary of open issues in connection with hearing and potential discussions this week regarding discovery. | McIntosh, Scott | 1.40 | 665.00 |
| 10/27/08 | Review documents produced by plaintiffs; confer with Ms. Byrd regarding documents produced; correspondence with Mr. McIntosh regarding review of documents; categorize the documents according to likely plaintiff group producing the docs. | Masson, Skye | 6.80 | 1,706.80 |
| 10/28/08 | Prepare for hearing on pending motions, Burns deposition emails regarding same. | Dienelt, John F. | 2.00 | 1,150.00 |
| 10/28/08 | Review discovery notices filed by Plaintiffs; evaluate jurisdictional issues in light of dismissal of Robinson-Patman claims. | McIntosh, Scott | 0.60 | 285.00 |
| 10/28/08 | Update spreadsheet of documents produced by Plaintiffs. | Masson, Skye | 0.50 | 125.50 |
| 10/29/08 | Burns deposition, prepare for, debrief regarding same; emails regarding same, planning; conferences with M. Burns, A. Salter. | Dienelt, John F. | 4.50 | 2,587.50 |
| 10/29/08 | Review request for waiver of service; review Order denying consolidation; review new discovery requests. | McIntosh, Scott | 0.30 | 142.50 |
| 10/30/08 | Discovery planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 10/31/08 | Telephone call with S. Hendrix (counsel for carrier); discovery planning; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| | **Total Fees** | | **47.90** | **$23,737.40** |

**Less 15% Discount**      (3,560.61)

**Total Fees this Invoice**      $20,176.79



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 29.00 | 575.00 | 16,675.00 |
| Greenstein, Richard G. | Partner | 0.30 | 502.00 | 150.60 |
| McIntosh, Scott | Partner | 7.70 | 475.00 | 3,657.50 |
| Campbell, Chris | Associate | 3.60 | 395.00 | 1,422.00 |
| Masson, Skye | Associate | 7.30 | 251.00 | 1,832.30 |
| **Totals** | | **47.90** | | **23,737.40** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/08 | On-Line Researching - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER BILLING CYCLE 7/1/08-9/30/08 | 15.68 |
| | Duplicating | 170.85 |

**Total Disbursements**     **$186.53**

**Total Current Charges**     $     **20,363.32**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 20,176.79 |
| Current Disbursements | $ | 186.53 |
| Total This Invoice | $ | 20,363.32 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper LLP (US)
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                              *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name:
                                     DLA Piper LLP (US) Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                November 7, 2008
Raving Brands
1801 Peachtree St., N.E.                                       R. Greenstein
Suite 160                                              Matter # 312884-000017
Atlanta, GA 30309                                         Invoice # 2233129

---

*For Professional Services Through **October 31, 2008***:

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Brown Litigation***

| | | |
|---|---|---:|
| Fees | $ | 3,886.20 |
| Less 15% Discount | $ | (582.93) |
| Current Fees | $ | 3,303.27 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 3,303.27 |

---

Please send remittance to:     DLA Piper LLP (US)
                               P. O. Box 64029
                               Baltimore, MD 21264-4029

Or wire remittance to:         M&T Bank                        *To ensure proper credit, please indicate the*
                               25 South Charles Street, 18th Floor    *invoice number you are paying on the wire*
                               Baltimore, MD 21201
                               Account Name:
                               DLA Piper LLP (US) Operating Account
                               Account #: 074-8148-5
                               ABA Transit #: 022000046
                               Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



Fees:

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 09/24/08 | Draft removal Papers for state court action brought by various Raving Brands franchisee plaintiffs. | McIntosh, Scott | 4.40 |
| 09/29/08 | Formulate strategy regarding removal to Federal Court. | McIntosh, Scott | 0.90 |
| 09/30/08 | Formulate strategy regarding removal; participate in conference call regarding removal strategy. | McIntosh, Scott | 1.80 |
| 10/20/08 | Confer with Ms. Byrd regarding draft of consent order for extension of time; review correspondence regarding agreement to extent time; draft and edit consent order for extension; correspondence with Mr. Mcintosh and Ms. Byrd regarding draft of consent order. | Masson, Skye | 1.50 |
| 10/21/08 | Travel to manually file a motion as case not in the electronic filing system. | Edgar, Jennifer A. | 0.70 |

| | | | |
|---|---|---|---|
| | | **Total Hours** | **9.30** |
| | | **Total Fees** | **$3,886.20** |
| | | **Less 15% Discount** | **(582.93)** |
| | | **Total Fees this Invoice** | **$3,303.27** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| McIntosh, Scott | Partner | 7.10 | 475.00 | 3,372.50 |
| Masson, Skye | Associate | 1.50 | 251.00 | 376.50 |
| Edgar, Jennifer A. | Paralegal | 0.70 | 196.00 | 137.20 |
| Totals | | 9.30 | | 3,886.20 |

| | | | | |
|---|---|---|---|---|
| **Total Current Charges** | | | **$** | **3,303.27** |



R. Greenstein

November 7, 2008

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 3,303.27 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 3,303.27 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:      DLA Piper LLP (US)
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                              *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name:
                                DLA Piper LLP (US) Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

December 6, 2008

R. Greenstein
Matter # 312884-000013
Invoice # 2248460

---

*For Professional Services Through **November 30, 2008***:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 22,771.20 |
| Less 15% Discount | $ | (3,415.68) |
| Current Fees | $ | 19,355.52 |
| Current Disbursements | $ | 31.24 |
| Total This Invoice | $ | 19,386.76 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

Law Firm Tax Identification Number: 52-0616490

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 11/03/08 | Discovery planning; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 11/04/08 | Discovery planning; review documents produced by plaintiffs; emails regarding same. | Dienelt, John F. | 2.00 | 1,150.00 |
| 11/05/08 | Conference call with opposing counsel; consider scheduling, discovery issues; emails regarding same. | Dienelt, John F. | 1.20 | 690.00 |
| 11/05/08 | Review Second Set of Discovery Requests. | McIntosh, Scott | 0.20 | 95.00 |
| 11/06/08 | Conference call with Judge Story, opposing counsel; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 11/07/08 | Review plaintiffs' proposed schedule; consider alternatives, strategy; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 11/10/08 | Telephone call with R. Seydel; consider strategy; emails regarding same. | Dienelt, John F. | 0.30 | 172.50 |
| 11/11/08 | Prepare response regarding procedural issues; review draft revised discovery responses; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 1.00 | 575.00 |
| 11/12/08 | Revise response regarding procedural issues; consider ESI discovery issues; review revised discovery responses; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.20 | 690.00 |
| 11/13/08 | Emails regarding procedural issues; conference with S. McIntosh regarding ESI issues. | Dienelt, John F. | 0.40 | 230.00 |
| 11/14/08 | Review revised discovery responses; consider response on procedural;, ESI issues; emails regarding same. | Dienelt, John F. | 0.70 | 402.50 |
| 11/17/08 | Consider procedural alternatives, ESI issues; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.80 | 460.00 |
| 11/18/08 | Conference call with D. Hughes, A. Salter, S. McIntosh; review discovery pleadings; emails regarding same. | Dienelt, John F. | 1.00 | 575.00 |
| 11/18/08 | Review index of Plaintiff's production; review discovery produced by Plaintiffs. | McIntosh, Scott | 0.40 | 190.00 |
| 11/18/08 | Review of plaintiffs production of documents | Walls, Virginia A. | 0.80 | 284.80 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | and interrogatories. | | | |
| 11/19/08 | Emails regarding procedural compromise, discovery issues. | Dienelt, John F. | 0.30 | 172.50 |
| 11/19/08 | Review second supplemental discovery requests; compare with prior requests for any overlap; conference with D. Dollinger regarding requests and potential sources of documents and information; send email to J. Dempsey regarding documents. | McIntosh, Scott | 4.60 | 2,185.00 |
| 11/19/08 | Review of interrogatories and documents produced by Plaintiffs. | Walls, Virginia A. | 4.70 | 1,673.20 |
| 11/19/08 | Assist Virginia Walls in completing file on discovery from plaintiff, providing specific responses filed by the plaintiff to defendant's discovery requests. | Richards, Betty C. | 0.40 | 93.60 |
| 11/20/08 | Review documents produced by Massey plaintiffs; consider response regarding additional production; emails regarding same; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 1.20 | 690.00 |
| 11/20/08 | Conference with G. Wells regarding discovery and documents needed for responses to Second Requests. | McIntosh, Scott | 0.70 | 332.50 |
| 11/20/08 | Conference call with Mr. McIntosh regarding discovery issues and interrogatories; conference call with Ms. Phinney; correspondence to and from Mr. Kim; correspondence to Ms. Friesen; correspondence from and to Mr. McIntosh; correspondence to and from Ms. Cooper; review request for production of documents and interrogatories; | Wells, Gerald C. | 3.30 | 1,389.30 |
| 11/20/08 | Review interrogatories and documents produced by plaintiffs. | Walls, Virginia A. | 5.40 | 1,922.40 |
| 11/21/08 | Conference call with R. Barnes, A. Salter, S. McIntosh, G. Walls; conference call with B. Casey, G. Shingler, S. McIntosh, G. Walls; telephone call with H. Cohen; consider agreement on procedural, discovery issues; review outstanding discovery issues; review expert issues; emails regarding same; conferences with S. McIntosh, G. Walls. | Dienelt, John F. | 2.50 | 1,437.50 |



Matter # 312884-000013
Invoice # 2248460

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 11/21/08 | Call with Ms. Friesen regarding discovery issues; multiple correspondence to and from Mr. McIntosh; conference with Ms. Donkar; review documents related to affiliate structure; | Wells, Gerald C. | 1.50 | 631.50 |
| 11/21/08 | Review documents produced by plaintiffs; drafted chart of documents produced by plaintiffs; review of plaintiffs interrogatory responses. | Walls, Virginia A. | 7.60 | 2,705.60 |
| 11/21/08 | Correspondence with Mr. McIntosh regarding production documents; confer with Ms. Richards regarding production received from plaintiffs. | Masson, Skye | 0.30 | 75.30 |
| 11/24/08 | Revise draft procedural agreement; emails regarding same, expert schedule. | Dienelt, John F. | 0.50 | 287.50 |
| 11/24/08 | Prepare duplicate copies of CDs and label same for legal team. | Higgins, Christopher R. | 0.50 | 95.50 |
| 11/25/08 | Conference call with R. Seydel, D. Hughes, A. Salter, S. McIntosh regarding procedural agreement, planning; consider strategy, expert issues; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 1.20 | 690.00 |
| 11/26/08 | Conference call with G. Shingler, R. Casey, S. McIntosh; consider revisions to procedural agreement, strategy; emails regarding same, experts; conferences with S. McIntosh. | Dienelt, John F. | 1.50 | 862.50 |
| 11/28/08 | Revise procedural agreement; emails regarding same. | Dienelt, John F. | 0.50 | 287.50 |
| | **Total Fees** | | **49.70** | **$22,771.20** |

**Less 15% Discount**          (3,415.68)

**Total Fees this Invoice**          $19,355.52



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 19.30 | 575.00 | 11,097.50 |
| McIntosh, Scott | Partner | 5.90 | 475.00 | 2,802.50 |
| Wells, Gerald C. | Partner | 4.80 | 421.00 | 2,020.80 |
| Walls, Virginia A. | Associate | 18.50 | 356.00 | 6,586.00 |
| Masson, Skye | Associate | 0.30 | 251.00 | 75.30 |
| Higgins, Christopher R. | Discovery Spec. | 0.50 | 191.00 | 95.50 |
| Richards, Betty C. | Paralegal | 0.40 | 234.00 | 93.60 |
| Totals | | 49.70 | | 22,771.20 |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 10/30/08 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: Chere Jones TO: K. Brian Roller//Zarco  Einhorn Salkowski & B//100 Southeast 2nd Street //MIAMI//FL | 12.64 |
| | Duplicating | 18.60 |
| | **Total Disbursements** | **$31.24** |

| | | |
|---|---|---|
| | **Total Current Charges** | **$ 19,386.76** |



Matter # 312884-000013
Invoice # 2248460                                                    December 6, 2008

# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 19,355.52 |
| Current Disbursements | $ | 31.24 |
| Total This Invoice | $ | 19,386.76 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper LLP (US)
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                             *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name:
                                    DLA Piper LLP (US) Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

January 27, 2009

R. Greenstein
Matter # 312884-000013
Invoice # 2264011

---

*For Professional Services Through* **December 31, 2008**:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 756.00 |
| Less 15% Discount | $ | (113.40) |
| Current Fees | $ | 642.60 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 642.60 |

---

Please send remittance to:       DLA Piper LLP (US)
                                 P. O. Box 64029
                                 Baltimore, MD 21264-4029

Or wire remittance to:           M&T Bank                              *To ensure proper credit, please indicate the*
                                 25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                 Baltimore, MD 21201
                                 Account Name:
                                 DLA Piper LLP (US) Operating Account
                                 Account #: 074-8148-5
                                 ABA Transit #: 022000046
                                 Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



Fees:

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 12/01/08 | Review emails regarding procedural agreement; emails regarding same. | Dienelt, John F. | 0.30 | 172.50 |
| 12/03/08 | Conference call with B. Shingler, R. Casey, S. McIntosh; telephone call with A. Salter; revise procedural agreement; emails regarding same. | Dienelt, John F. | 0.30 | 172.50 |
| 12/24/08 | Prepare notice of appearance for the CCM case. | Byrd, Ann M. | 0.50 | 197.50 |
| 12/26/08 | Finalize and coordinate filing of notice of appearance. | Byrd, Ann M. | 0.30 | 118.50 |
| 12/31/08 | Review supplemental document production by Plaintiffs consisting of Sysco and IJ invoices. | McIntosh, Scott | 0.20 | 95.00 |
| | **Total Fees** | | 1.60 | **$756.00** |

**Less 15% Discount**      **(113.40)**

**Total Fees this Invoice**      **$642.60**

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 0.60 | 575.00 | 345.00 |
| McIntosh, Scott | Partner | 0.20 | 475.00 | 95.00 |
| Byrd, Ann M. | Associate | 0.80 | 395.00 | 316.00 |
| Totals | | 1.60 | | 756.00 |

**Total Current Charges**      **$**      **642.60**


**DLA PIPER**

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 642.60 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 642.60 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

---

Please send remittance to:    DLA Piper LLP (US)
                              P. O. Box 64029
                              Baltimore, MD 21264-4029

Or wire remittance to:        M&T Bank                              *To ensure proper credit, please indicate the*
                              25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                              Baltimore, MD 21201
                              Account Name:
                              DLA Piper LLP (US) Operating Account
                              Account #: 074-8148-5
                              ABA Transit #: 022000046
                              Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper** LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

FEB 1 7 2009
**ATTORNEY'S COPY**

February 12, 2009

R. Greenstein
Matter # 312884-000013
Invoice # 2271706

---

*For Professional Services Through **January 31, 2009**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---:|
| Fees | $ | 7,993.50 |
| Less 15% Discount | $ | (1,199.03) |
| Current Fees | $ | 6,794.47 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 6,794.47 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*

Law Firm Tax Identification Number:    52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 01/20/09 | Negotiations regarding Sprock fees; telephone call with R. Greenstein; voicemails from M. Sprock; emails regarding same. | Dienelt, John F. | 1.30 | 747.50 |
| 01/20/09 | Deal with matters pertaining to Sprock settlement; multiple telephone conferences with Mr. Sprock regarding same; telephone conference and electronic correspondence to Mr. Dienelt, with Mr. Dollinger, with Mr. Hughes and with Mr. Wieczorek. | Greenstein, Richard G. | 1.30 | 652.60 |
| 01/21/09 | Negotiations regarding Sprock fees; telephone calls with R. Greenstein, D. Wieczorek, R. Seydel, M. Sprock; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 01/21/09 | Deal with Sprock settlement; preparation of MOU; conference calls with Mr. Dienelt and Mr. Wieczorek; telephone conference with Mr. Sprock; telephone conference with Mr. Dollinger. | Greenstein, Richard G. | 1.10 | 552.20 |
| 01/22/09 | Negotiations regarding Sprock fees; telephone calls with R. Greenstein, D. Wieczorek, D. Hughes; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |
| 01/22/09 | Work on resolution of Sprock payment issues; multiple telephone conferences with Mr. Dienelt, with Mr. Dollinger, with Mr. Hughes and with Mr. Wieczorek. | Greenstein, Richard G. | 2.40 | 1,204.80 |
| 01/23/09 | Negotiations regarding Sprock fees; telephone calls with R. Greenstein, R. Barnes, D. Hughes; prepare draft MOU; emails regarding same. | Dienelt, John F. | 2.50 | 1,437.50 |
| 01/23/09 | Preparation of electronic correspondence to Mr. Dienelt regarding settlement; review and revision of versions of MOU. | Greenstein, Richard G. | 0.70 | 351.40 |
| 01/24/09 | Negotiations regarding Sprock fees; telephone calls with R. Greenstein, D. Hughes; revise draft MOU; emails regarding same. | Dienelt, John F. | 1.50 | 862.50 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 01/25/09 | Negotiations regarding Sprock fees; telephone calls with D. Hughes, revise draft MOU; emails regarding same. | Dienelt, John F. | 0.80 | 460.00 |
| | **Total Fees** | | **14.60** | **$7,993.50** |
| | **Less 15% Discount** | | | **(1,199.03)** |
| | **Total Fees this Invoice** | | | **$6,794.47** |

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 9.10 | 575.00 | 5,232.50 |
| Greenstein, Richard G. | Partner | 5.50 | 502.00 | 2,761.00 |
| **Totals** | | **14.60** | | **7,993.50** |

**Total Current Charges**    $    **6,794.47**



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 6,794.47 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 6,794.47 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper LLP (US)
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper LLP (US) Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT

Law Firm Tax Identification Number:  52-0616490



**DLA PIPER LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

March 6, 2009

R. Greenstein
Matter # 312884-000013
Invoice # 2280887

---

*For Professional Services Through **March 6, 2009**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 1,045.00 |
| Less 15% Discount | $ | (156.75) |
| Current Fees | $ | 888.25 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 888.25 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*

Law Firm Tax Identification Number:     52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 03/05/09 | Formulate strategy for resolution of Massey case following resolution of Peterson case. | McIntosh, Scott | 1.20 | 570.00 |
| 03/06/09 | Review UFOC and Franchise Agreement in connection with formulating strategy for resolving Massey case. | McIntosh, Scott | 1.00 | 475.00 |
| | **Total Fees** | | **2.20** | **$1,045.00** |

| | | |
|---|---|---|
| **Less 15% Discount** | | **(156.75)** |
| **Total Fees this Invoice** | | **$888.25** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| McIntosh, Scott | Partner | 2.20 | 475.00 | 1,045.00 |
| **Totals** | | **2.20** | | **1,045.00** |

| | | |
|---|---|---|
| **Total Current Charges** | **$** | **888.25** |



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 888.25 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 888.25 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:      DLA Piper LLP (US)
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                                *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor     *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name:
                                DLA Piper LLP (US) Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                        April 17, 2009
Raving Brands
1801 Peachtree St., N.E.                                                    R. Greenstein
Suite 160                                                          Matter # 312884-000013
Atlanta, GA 30309                                                   Invoice # 2300440

---

*For Professional Services From **April 4, 2009** Through **April 17, 2009***:

Client:    **MOE'S SOUTHWEST GRILL, L.L.C.**
Matter:    **Massey Litigation**

| | | |
|---|---|---:|
| Fees | $ | 1,150.00 |
| Less 15% Discount | $ | (172.50) |
| Current Fees | $ | 977.50 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 977.50 |

---

Please send remittance to:          DLA Piper LLP (US)
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                                    *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name: DLA Piper LLP (US) Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



Fees:

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/08/09 | Review documents, notes on supply system issues; emails regarding scheduling status conference | Dienelt, John F. | 2.00 | 1,150.00 |
| | **Total Fees** | | **2.00** | **$1,150.00** |

**Less 15% Discount**      (172.50)

**Total Fees this Invoice**      $977.50

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 2.00 | 575.00 | 1,150.00 |
| Totals | | **2.00** | | **1,150.00** |

**Total Current Charges**      $     977.50



R. Greenstein

April 17, 2009

# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 977.50 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 977.50 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

---

Please send remittance to:
DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:
M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the*
*invoice number you are paying on the wire*

Law Firm Tax Identification Number:   52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

April 30, 2009

R. Greenstein
Matter # 312884-000013
Invoice # 2305121

*For Professional Services From **April 18, 2009** Through **April 30, 2009***:

*Client:*    **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*    **Massey Litigation**

| | | |
|---|---|---|
| Fees | $ | 8,847.50 |
| Less 15% Discount | $ | (1,327.13) |
| Current Fees | $ | 7,520.37 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 7,520.37 |

Please send remittance to:    DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:    M&T Bank    *To ensure proper credit, please indicate the*
25 South Charles Street, 18th Floor    *invoice number you are paying on the wire*
Baltimore, MD 21201
Account Name: DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

Law Firm Tax Identification Number:    52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/20/09 | Consider staffing, scheduling, fee issues; conference with S. McIntosh | Dienelt, John F. | 0.30 | 172.50 |
| 04/21/09 | Telephone call with T. LaGratta; review transcripts regarding specifications | Dienelt, John F. | 0.30 | 172.50 |
| 04/22/09 | Telephone call with G. Shingler regarding specs issue; review deposition transcript, documents regarding same | Dienelt, John F. | 1.00 | 575.00 |
| 04/23/09 | Review documents regarding MOE's specifications; emails regarding same; conference with S. McIntosh | Dienelt, John F. | 0.80 | 460.00 |
| 04/24/09 | Review pleadings; prepare for status conference | Dienelt, John F. | 1.00 | 575.00 |
| 04/27/09 | Prepare for status conference; emails regarding discovery from third-parties | Dienelt, John F. | 2.00 | 1,150.00 |
| 04/27/09 | Review emails from R. Casey regarding obtaining information from suppliers; review proposed authorization to release confidential information. | McIntosh, Scott | 0.30 | 142.50 |
| 04/28/09 | Status conference; meeting with R. Seydel, D. Dollinger, D. Hughes; consider strategy; emails regarding same | Dienelt, John F. | 7.50 | 4,312.50 |
| 04/29/09 | Planning; emails regarding offer of judgment; conference with S. McIntosh | Dienelt, John F. | 0.50 | 287.50 |
| 04/29/09 | Review orders authorizing amended complaint and addressing further scheduling issues; formulate strategy regarding Offer of Judgment. | McIntosh, Scott | 0.30 | 142.50 |
| 04/30/09 | Planning; consider aggressive strategies; emails regarding same | Dienelt, John F. | 0.50 | 287.50 |
| 04/30/09 | Research regarding offers of Judgment and whether award of costs is mandatory or discretionary; research whether offer may be conditioned on acceptance by all Plaintiffs. | McIntosh, Scott | 1.20 | 570.00 |
| | **Total Fees** | | **15.70** | **$8,847.50** |



| | | | | |
|---|---|---|---|---|
| **Less 15% Discount** | | | | (1,327.13) |
| **Total Fees this Invoice** | | | | **$7,520.37** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 13.90 | 575.00 | 7,992.50 |
| McIntosh, Scott | Partner | 1.80 | 475.00 | 855.00 |
| **Totals** | | **15.70** | | **8,847.50** |

| | | |
|---|---|---|
| **Total Current Charges** | $ | 7,520.37 |



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 7,520.37 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 7,520.37 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:           DLA Piper LLP (US)
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                                *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor      *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name:
                                     DLA Piper LLP (US) Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490