# 1

Part 3 of 3



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 7.60 | 550.00 | 4,180.00 |
| McIntosh, Scott | Partner | 25.10 | 450.00 | 11,295.00 |
| Wells, Gerald C. | Partner | 1.10 | 435.00 | 478.50 |
| Totals | | 33.80 | | 15,953.50 |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 05/27/10 | Charlotte Fee | 125.00 |
| 06/15/10 | HOTEL - VENDOR: SCOTT MCINTOSH - 06/13/10 - DEPOSITION IN ATLANTA | 226.86 |
| 06/15/10 | MILEAGE REIMBURSEMENT/PARKING - VENDOR: SCOTT MCINTOSH - 06/13/10 - DEPOSITION IN ATLANTA - AIRPORT PARKING | 40.00 |
| 06/15/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 06/13/10 - DEPOSITION IN ATLANTA | 60.00 |
| 06/15/10 | MEALS - VENDOR: SCOTT MCINTOSH - 06/14/10 - DEPOSITION IN ATLANTA - BREAKFAST WITH CLIENT | 30.15 |
| 06/15/10 | MEALS - VENDOR: SCOTT MCINTOSH - 06/14/10 - DEPOSITION IN ATLANTA | 7.21 |
| 06/15/10 | MEALS - VENDOR: SCOTT MCINTOSH - 06/14/10 - DEPOSITION IN ATLANTA | 6.62 |
| 06/15/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 06/14/10 - DEPOSITION IN ATLANTA | 2.50 |
| | Duplicating | 9.00 |

**Total Disbursements** $507.34

**Total Current Charges** $ 16,460.84



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 15,953.50 |
| Current Disbursements | $ | 507.34 |
| Total This Invoice | $ | 16,460.84 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

| | | |
|---|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P. O. Box 64029<br>Baltimore, MD 21264-4029 | |
| Or wire remittance to: | M&T Bank<br>25 South Charles Street, 18th Floor<br>Baltimore, MD 21201<br>Account Name:<br>DLA Piper LLP (US) Operating Account<br>Account #: 074-8148-5<br>ABA Transit #: 022000046<br>Swift Code: MANTUS33INT | *To ensure proper credit, please indicate the*<br>*invoice number you are paying on the wire* |
| Law Firm Tax Identification Number: | 52-0616490 | |


**DLA PIPER**

DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

August 9, 2010

R. Greenstein
Matter # 312884-000013
Invoice # 2473807

*For Professional Services Through **July 31, 2010**:*

*Client:*  **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*  **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 41,291.30 |
| Current Disbursements | $ | 1,751.47 |
| Total This Invoice | $ | 43,042.77 |

Please send remittance to:      DLA Piper LLP (US)
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                                          *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor                *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name: DLA Piper LLP (US) Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT

Law Firm Tax Identification Number:   52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 07/01/10 | Review vendor contracts; consider relocate issues; emails regarding same. | Dienelt, John F. | 1.20 | 660.00 |
| 07/06/10 | Review vendor contracts; consider defenses; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 825.00 |
| 07/06/10 | Review supplier contracts and related documents; conference with J. Dienelt regarding strategy; exchange emails with B. Roller regarding status conference; send email to C. Huffines regarding scheduling of additional depositions. | McIntosh, Scott | 1.50 | 675.00 |
| 07/07/10 | Conference with D. Dollinger regarding case status and strategy; conference with M. Sprock regarding case status and strategy; review documents relating to supplier issues. | McIntosh, Scott | 1.50 | 675.00 |
| 07/08/10 | Review motion to compel production by third parties; conference with S. McIntosh. | Dienelt, John F. | 0.70 | 385.00 |
| 07/08/10 | Review motion to compel regarding subpoenas to third party suppliers; review documents for responsive argument. | McIntosh, Scott | 1.10 | 495.00 |
| 07/08/10 | Correspondence from Mr. McIntosh; multiple correspondence to and from Ms. Sabo; conference with Ms. Sabo. | Wells, Gerald C. | 0.60 | 261.00 |
| 07/09/10 | Draft outline of arguments in response to motion to compel regarding pre-sale/post-sale issue presented by third party subpoenas. | McIntosh, Scott | 0.50 | 225.00 |
| 07/09/10 | Multiple correspondence from and to Mr. McIntosh; correspondence from Ms. Sabo; conference with Ms. Sabo. | Wells, Gerald C. | 0.70 | 304.50 |
| 07/09/10 | Research historical franchise disclosure documents for Moe's Southwest Grill, LLC and Moe's Franchisor, LLC; prepare electronic correspondences and attachments to Mr. McIntosh regarding same. | Sabo, Cynthia D. | 3.00 | 714.00 |
| 07/10/10 | Review outline of response to motion to compel; emails regarding same. | Dienelt, John F. | 0.50 | 275.00 |
| 07/10/10 | Draft annotated outline of arguments in | McIntosh, Scott | 3.50 | 1,575.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | response to motion to compel for use at status conference; review Item 8 of various UFOCs to develop strategy; review audited financial statements attached to UFOCs to develop case strategy. | | | |
| 07/12/10 | Review Motion to Compel; draft outline of arguments in response to Motion to Compel; review various UFOCs and audited financial statements; conference with M. Burns regarding financial statements. | McIntosh, Scott | 6.00 | 2,700.00 |
| 07/12/10 | Telephone conference with Mr. McIntosh; conference with Ms. Sabo; review electronic files. | Wells, Gerald C. | 0.90 | 391.50 |
| 07/12/10 | Prepare and assemble 2008 and 2009 Moe's Franchisor, LLC franchise disclosure documents; telephone call to Maryland Securities Division regarding historical franchise disclosure documents for Moe's Franchisor, LLC; office conference with Mr. Wells regarding Item 8 disclosures for 2004 and 2005 Moe's Southwest Grill, LLC franchise offering circulars. | Sabo, Cynthia D. | 1.10 | 261.80 |
| 07/13/10 | Revise outline of response to Motion to Compel; draft Agenda for status conference; organize exhibits and materials to support arguments at status conference; exchange emails with C. Huffines regarding discovery issues; prepare for Status Conference. | McIntosh, Scott | 4.10 | 1,845.00 |
| 07/13/10 | Prepare electronic correspondence to Maryland Securities Division regarding request for 2007 - 2010 Moe's Franchisor, LLC franchise disclosure documents; research files regarding source of Item 8 disclosures for 2004 and 2005 Moe's Southwest Grill, LLC franchise offering circulars. | Sabo, Cynthia D. | 1.00 | 238.00 |
| 07/14/10 | Consider issues for status conference; planning; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.20 | 660.00 |
| 07/14/10 | Review materials to prepare for argument at status conference; participate in Status Conference with J. Story, R. Casey and C. Huffines; send summary of Status Conference | McIntosh, Scott | 9.70 | 4,365.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | to D. Dollinger; meet with J. Barnes to discuss document production and possible sources for locating standards and specs and contracts with vendors. | | | |
| 07/14/10 | Conference with Mr. McIntosh; multiple correspondence to and from Mr. McIntosh; multiple correspondence to and from Ms. Saferstein regarding document request; review electronic files; correspondence to Ms. Sabo and Ms. Chadwick; transmit multiple electronic files to Mr. McIntosh. | Wells, Gerald C. | 3.10 | 1,348.50 |
| 07/15/10 | Planning; emails regarding hearing; conference with S. McIntosh. | Dienelt, John F. | 1.00 | 550.00 |
| 07/15/10 | Send emails to C. Huffines and B. Roller regarding discovery and scheduling of additional depositions; send email to C. Huffines and B. Roller regarding clarifying scope of motion to compel; conference with G. Wells regarding additional sources of supplier contracts and information; review supplier contracts; review Court notices and orders based upon status conference. | McIntosh, Scott | 3.00 | 1,350.00 |
| 07/15/10 | Multiple correspondence to and from Mr. McIntosh; conference with Ms. Saferstein; correspondence form and to Ms. Saferstein; research regarding supplier agreements; conference with Ms. Chadwick; review files and documents; conference with Ms. Sabo. | Wells, Gerald C. | 4.10 | 1,783.50 |
| 07/15/10 | Research files regarding source of information for Item 8 disclosures for 2004 and 2005 Moe's Southwest Grill, LLC franchise offering circulars; office meeting with Mr. Wells regarding same. | Sabo, Cynthia D. | 1.30 | 309.40 |
| 07/15/10 | Teleconference with Merrill Corporation regarding DataSite; conference with Mr. Wells regarding supplier agreements; coordinate uploading of supplier agreements. | Saferstein, Rebecca | 0.50 | 119.00 |
| 07/16/10 | Review package of supplier contracts; review additional documents regarding contracts, standards, and specifications. | McIntosh, Scott | 1.00 | 450.00 |
| 07/16/10 | Multiple correspondence from and to Ms. Sabo; correspondence to and from Mr. McIntosh; | Wells, Gerald C. | 1.60 | 696.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | conference with Ms. Sabo; review information received from Ms. Sabo; review files; telephone conference with Mr. McIntosh. | | | |
| 07/16/10 | Research files regarding supplier and vendor agreements, product specifications, and source of information for Item 8 disclosures for 2004 and 2005 Moe's Southwest Grill, LLC franchise offering circulars; correspondences with Mr. McIntosh and Mr. Wells and office conferences with Mr. Wells regarding same. | Sabo, Cynthia D. | 4.60 | 1,094.80 |
| 07/19/10 | Prepare Moe's Southwest Grill, LLC product supplier contracts for delivery to Mr. McIntosh. | Sabo, Cynthia D. | 0.20 | 47.60 |
| 07/20/10 | Correspondence from Ms. Sabo and Mr. McIntosh; telephone conference with Ms. Sabo. | Wells, Gerald C. | 0.10 | 43.50 |
| 07/21/10 | Review transcript of status conference; emails regarding Peterson settlement proposal. | Dienelt, John F. | 0.50 | 275.00 |
| 07/21/10 | Draft Opposition to Motion to Compel. | McIntosh, Scott | 2.50 | 1,125.00 |
| 07/22/10 | Draft Opposition to Motion to Compel; conference with B. Roller regarding Motion to Compel; send email to B. Roller regarding scope of Motion to Compel; send email to J. Barnes regarding collection of documents. | McIntosh, Scott | 8.00 | 3,600.00 |
| 07/22/10 | Multiple correspondence from and to Mr. McIntosh and Ms. Sabo; office conference with Ms. Sabo. | Wells, Gerald C. | 0.40 | 174.00 |
| 07/23/10 | Review draft opposition to motion to compel; emails regarding same, fee settlement negotiations. | Dienelt, John F. | 1.30 | 715.00 |
| 07/23/10 | Research for Opposition to Motion to Dismiss; draft Opposition to Motion to Dismiss. | McIntosh, Scott | 7.80 | 3,510.00 |
| 07/25/10 | Revise Opposition to Motion to Compel. | McIntosh, Scott | 2.00 | 900.00 |
| 07/26/10 | Revise opposition to motion to compel; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 2.70 | 1,485.00 |
| 07/26/10 | Revise Opposition to Motion to Compel; review potential exhibits to brief; finalize Opposition to Motion to Compel; coordinate filing of Opposition brief. | McIntosh, Scott | 6.50 | 2,925.00 |
| 07/26/10 | Review exhibits and declaration in support of | Sabo, Cynthia D. | 1.80 | 428.40 |



| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | Opposition to Motion to Compel; execute declaration and assemble related exhibits regarding same. | | | |
| 07/27/10 | Review documents regarding franchisees' costs of goods sold. | Sabo, Cynthia D. | 0.80 | 190.40 |
| 07/28/10 | Review documents regarding franchisees' costs of goods sold. | Sabo, Cynthia D. | 0.80 | 190.40 |
| 07/29/10 | Review additional supplier documents; coordinate with J. Barnes regarding review of additional documents. | McIntosh, Scott | 0.50 | 225.00 |
| 07/30/10 | Review documents relating to suppliers and specifications. | McIntosh, Scott | 0.50 | 225.00 |
| | **Total Fees** | | **96.90** | **$41,291.30** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 10.60 | 550.00 | 5,830.00 |
| McIntosh, Scott | Partner | 59.70 | 450.00 | 26,865.00 |
| Wells, Gerald C. | Partner | 11.50 | 435.00 | 5,002.50 |
| Sabo, Cynthia D. | Paralegal | 14.60 | 238.00 | 3,474.80 |
| Saferstein, Rebecca | Paralegal | 0.50 | 238.00 | 119.00 |
| Totals | | 96.90 | | 41,291.30 |

## Disbursements:

| Date | Description | Amount |
|---|---|---|
| 07/12/10 | Transcripts - VENDOR: NATIONAL DEPO 6/22/10 - DEPOSITION OF JAMES KILLINGSWORTH | 1,159.50 |



| Date | Description | Amount |
|------|-------------|--------|
| 07/16/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY - FROM DLA TO AIRPORT | 38.00 |
| 07/16/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY - AIRPORT TO FEDERAL COURTHOUSE | 2.50 |
| 07/16/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY - FEDERAL COURTHOUSE TO DLA | 2.50 |
| 07/16/10 | MEALS - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY | 8.96 |
| 07/16/10 | MEALS - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY - PART OF DINNER | 3.40 |
| 07/16/10 | MEALS - VENDOR: SCOTT MCINTOSH - 07/14/10 - MEETING IN ATLANTA FOR MOE'S/MASSEY - PART OF DINNER | 8.01 |
| 07/19/10 | Transcripts - VENDOR: SHARON D. UPCHURCH, RPR -COURT REPORTER TRANSCRIPT FEE FOR COURT HEARING ON 7/14/10 | 106.70 |
| 07/23/10 | Westlaw Charges | 387.50 |
| 07/27/10 | Transcripts - VENDOR: SHARON D. UPCHURCH -AMOUNT OVER ESTIMATE FOR TRANSCRIPT OF HEARIN HELD ON 7/14/10 | 4.85 |
| | Duplicating | 29.55 |

**Total Disbursements**    **$1,751.47**

**Total Current Charges**    $    43,042.77



## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 41,291.30 |
| Current Disbursements | $ | 1,751.47 |
| Total This Invoice | $ | 43,042.77 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

---

Please send remittance to:          DLA Piper LLP (US)
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                                 *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor       *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name:
                                     DLA Piper LLP (US) Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

September 7, 2010

R. Greenstein
Matter # 312884-000013
Invoice # 2482805

*For Professional Services Through **August 31, 2010**:*

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Massey Litigation***

| | | |
|---|---|---|
| Current Fees | $ | 34,892.00 |
| Current Disbursements | $ | 1,990.67 |
| Total This Invoice | $ | 36,882.67 |

---

| | | |
|---|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P. O. Box 64029<br>Baltimore, MD 21264-4029 | |
| Or wire remittance to: | M&T Bank<br>25 South Charles Street, 18th Floor<br>Baltimore, MD 21201<br>Account Name: DLA Piper LLP (US) Operating Account<br>Account #: 074-8148-5<br>ABA Transit #: 022000046<br>Swift Code: MANTUS33INT | *To ensure proper credit, please indicate the*<br>*invoice number you are paying on the wire* |
| Law Firm Tax Identification Number: | 52-0616490 | |



Fees:

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 08/02/10 | Send email to Plaintiffs' counsel regarding issues due today based on status conference; review Plaintiffs' incomplete response; send email with next steps in light of Plaintiffs' response; review supplier documents. | McIntosh, Scott | 1.10 | 495.00 |
| 08/02/10 | Correspondence from Ms. Sabo; conference with Ms. Sabo regarding electronic discovery review; review electronic correspondence related to electronic discovery request. | Wells, Gerald C. | 0.80 | 348.00 |
| 08/03/10 | Emails regarding discovery, scheduling issues; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 08/03/10 | Exchange emails with Plaintiffs' counsel regarding discovery issues and follow up to status conference. | McIntosh, Scott | 0.60 | 270.00 |
| 08/04/10 | Coordinate with C. Huffines regarding next round of Plaintiff depositions; follow up on status conference issues. | McIntosh, Scott | 0.30 | 135.00 |
| 08/05/10 | Deposition planning; conference with S. McIntosh. | Dienelt, John F. | 0.50 | 275.00 |
| 08/05/10 | Review materials regarding potential deponents. | McIntosh, Scott | 0.40 | 180.00 |
| 08/06/10 | Deposition preparation. | Dienelt, John F. | 1.50 | 825.00 |
| 08/06/10 | Draft and send deposition notices. | McIntosh, Scott | 0.20 | 90.00 |
| 08/10/10 | Send email to R. Casey regarding follow up status conference; review email from C. Huffines; respond to email from C. Huffines. | McIntosh, Scott | 0.40 | 180.00 |
| 08/11/10 | Conference with C. Huffines regarding dismissal of plaintiffs and discovery issues; review joint motion to dismiss certain plaintiffs; review motion to extend time; review documents for upcoming depositions. | McIntosh, Scott | 1.90 | 855.00 |
| 08/12/10 | Conference with R. Goss regarding potential dates for follow up status conference; send email to C. Huffines regarding proposed date; review revised joint motions and send comments to C. Huffines; review documents for upcoming depositions. | McIntosh, Scott | 1.10 | 495.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 08/13/10 | Deposition preparation; review potential exhibits; emails regarding same. | Dienelt, John F. | 3.00 | 1,650.00 |
| 08/13/10 | Review Orders entered today; review documents to prepare for depositions. | McIntosh, Scott | 0.70 | 315.00 |
| 08/15/10 | Review documents to prepare for deposition of R. Roell. | McIntosh, Scott | 1.30 | 585.00 |
| 08/16/10 | Prepare for depositions. | Dienelt, John F. | 1.30 | 715.00 |
| 08/16/10 | Review documents to prepare for deposition of R. Roell; draft outline of additional topics to cover with R. Roell. | McIntosh, Scott | 7.50 | 3,375.00 |
| 08/17/10 | Deposition preparation. | Dienelt, John F. | 2.00 | 1,100.00 |
| 08/17/10 | Draft outline of supplemental questions for deposition of R. Roell; review documents to be used as exhibits at deposition of R. Roell; prepare for deposition of R. Roell. | McIntosh, Scott | 4.90 | 2,205.00 |
| 08/18/10 | Prepare for depositions. | Dienelt, John F. | 4.50 | 2,475.00 |
| 08/18/10 | Prepare for deposition of R. Roell; take deposition of R. Roell; send summary of deposition to D. Dollinger; conference with D. Dollinger regarding case status and strategy. | McIntosh, Scott | 9.00 | 4,050.00 |
| 08/18/10 | Multiple correspondence from and to Mr. McIntosh; review closing binder; conversation with Mr. Greenstein. | Wells, Gerald C. | 0.40 | 174.00 |
| 08/19/10 | Prepare for depositions; deposition of Parker; emails regarding same. | Dienelt, John F. | 8.00 | 4,400.00 |
| 08/19/10 | Review Plaintiffs' reply brief in support of motion to compel. | McIntosh, Scott | 0.60 | 270.00 |
| 08/20/10 | Prepare for depositions; deposition of R. Brown; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 8.00 | 4,400.00 |
| 08/20/10 | Conference with R. Goss regarding rescheduling status conference; exchange emails with R. Casey regarding status conference; review reply in support of motion to compel. | McIntosh, Scott | 0.30 | 135.00 |
| 08/22/10 | Revise reply brief; emails regarding same. | Dienelt, John F. | 1.50 | 825.00 |
| 08/23/10 | Consider strategy, prepare for call with Judge Story; review LaGratta subpoena; emails | Dienelt, John F. | 1.20 | 660.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | regarding same; conferences with S. McIntosh. | | | |
| 08/23/10 | Draft outline for status conference; exchange emails with R. Casey regarding status conference and status of plaintiffs; conference with J. Dienelt regarding case strategy; review subpoena issued by plaintiffs to T. Lagratta; conference with B. Roller. | McIntosh, Scott | 3.00 | 1,350.00 |
| 08/24/10 | Deposition, trial preparation planning; conference with S. McIntosh. | Dienelt, John F. | 1.00 | 550.00 |
| 08/25/10 | Deposition follow-up and planning; conference with S. McIntosh regarding status conference. | Dienelt, John F. | 0.30 | 165.00 |
| 08/26/10 | Conference call with Judge Story, opposing counsel; conferences with S. McIntosh regarding discovery planning. | Dienelt, John F. | 0.80 | 440.00 |
| 08/26/10 | Prepare for status conference with J. Story; participate in status conference with J. Story. | McIntosh, Scott | 1.40 | 630.00 |
| 08/31/10 | Emails regarding scheduling; conference with S. McIntosh. | Dienelt, John F. | 0.20 | 110.00 |
| | **Total Fees** | | **70.00** | **$34,892.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 34.10 | 550.00 | 18,755.00 |
| McIntosh, Scott | Partner | 34.70 | 450.00 | 15,615.00 |
| Wells, Gerald C. | Partner | 1.20 | 435.00 | 522.00 |
| **Totals** | | **70.00** | | **34,892.00** |



**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 08/04/10 | Transcripts - VENDOR: NATIONAL DEPO 5/12/10 - DEPOSITION OF STEVEN WALKER | 857.25 |
| 08/18/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: Barbara O. Dobson TO: Christoper Huffi nes,//CASEY GILSON P.C.//Hold for J. Dienelt//AT LANTA//GA | 95.19 |
| 08/18/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: Barbara O. Dobson TO: Christoper Huffi nes,//CASEY GILSON P.C.//Hold for J. Dienelt//AT LANTA//GA | 95.19 |
| 08/18/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: DLA PIPER US LLP TO: Christoper Huffin es,//CASEY GILSON P.C.//ATLANTA//GA | 13.98 |
| 08/20/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: DLA PIPER US LLP TO: J DIENEET//DLA PI PER//WASHINGTON//DC | 11.82 |
| 08/20/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: DLA PIPER US LLP TO: J DIENELT//DLA PI PER//WASHINGTON//DC | 4.93 |
| 08/20/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: J DIENELT TO: J DIENEET//DLA PIPER//WA SHINGTON//DC | 30.72 |
| 08/20/10 | Delivery Services -VENDOR: UNITED PARCEL SERVICE  * FROM: J DINELT TO: J DIENELT//DLA PIPER//WAS HINGTON//DC | 30.72 |
| 08/23/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION | 2.50 |
| 08/23/10 | MILEAGE REIMBURSEMENT/PARKING - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION | 35.00 |
| 08/23/10 | OUT-OF-TOWN TRAVEL - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION - BAGGAGE FEES | 50.00 |
| 08/23/10 | CAR SERVICE/TAXI - VENDOR: SCOTT MCINTOSH - 08/17/10 - DEPOSITION | 65.00 |
| 08/23/10 | HOTEL - VENDOR: SCOTT MCINTOSH - 08/17/10 - DEPOSITION | 204.06 |
| 08/25/10 | CAR SERVICE/TAXI - VENDOR: JOHN F. DIENELT - 08/19/10 - DEPOSITIONS IN ATLANTA - FROM NW DC TO DULLES | 75.00 |
| 08/25/10 | CAR SERVICE/TAXI - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA - FROM DULLES TO NW DC | 75.00 |
| 08/25/10 | CAR SERVICE/TAXI - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA - FROM WESTIN HOTEL TO ATL AIRPORT | 67.00 |
| 08/25/10 | CAR SERVICE/TAXI - VENDOR: JOHN F. DIENELT - 08/19/10 - DEPOSITIONS IN ATLANTA - FROM ATLANTA AIRPORT TO CASEY GILSON (FOR DEPOSITION) | 65.00 |



| Date | Description | Amount |
|------|-------------|--------|
| 08/25/10 | HOTEL - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA | 204.06 |
| | Duplicating | 8.25 |

**Total Disbursements**      **$1,990.67**

**Total Current Charges**     $     **36,882.67**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 34,892.00 |
| Current Disbursements | $ | 1,990.67 |
| Total This Invoice | $ | 36,882.67 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:        DLA Piper LLP (US)
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                                  *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor       *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper LLP (US) Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                     September 7, 2010
Raving Brands
1801 Peachtree St., N.E.                                               R. Greenstein
Suite 160                                                       Matter # 312884-000017
Atlanta, GA 30309                                                   Invoice # 2482806

---

*For Professional Services Through **August 31, 2010**:*

*Client:*   **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*   **Brown Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 7,597.00 |
| Current Disbursements | $ | 54.15 |
| Total This Invoice | $ | 7,651.15 |

---

Please send remittance to:     DLA Piper LLP (US)
                               P. O. Box 64029
                               Baltimore, MD 21264-4029

Or wire remittance to:         M&T Bank                              *To ensure proper credit, please indicate the*
                               25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                               Baltimore, MD 21201
                               Account Name: DLA Piper LLP (US) Operating Account
                               Account #: 074-8148-5
                               ABA Transit #: 022000046
                               Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 08/06/10 | Review and organize document for deposition. | Uzzaman, Rubina | 5.00 |
| 08/09/10 | Review and organize documents in preparation for deposition. | Uzzaman, Rubina | 7.50 |
| 08/11/10 | Review and organize documents in preparation for deposition. | Uzzaman, Rubina | 7.50 |
| 08/12/10 | Review, print and organize from database documents in preparation for deposition. | Uzzaman, Rubina | 7.50 |
| 08/17/10 | Review, print and organize documents pulled from Brown deposition materials. | Uzzaman, Rubina | 7.50 |
| 08/18/10 | Research docket for response to amended complaint. | Uzzaman, Rubina | 0.50 |
| | **Total Hours** | | **35.50** |
| | **Total Fees** | | **$7,597.00** |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Uzzaman, Rubina | Paralegal | 35.50 | 214.00 | 7,597.00 |
| | Totals | **35.50** | | **7,597.00** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| | Duplicating | 54.15 |
| | **Total Disbursements** | **$54.15** |



Total Current Charges $  7,651.15

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

| | |
|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P. O. Box 64029<br>Baltimore, MD 21264-4029 |
| Or wire remittance to: | M&T Bank<br>25 South Charles Street, 18th Floor<br>Baltimore, MD 21201<br>Account Name:<br>DLA Piper LLP (US) Operating Account<br>Account #: 074-8148-5<br>ABA Transit #: 022000046<br>Swift Code: MANTUS33INT |
| Law Firm Tax Identification Number: | 52-0616490 |

*To ensure proper credit, please indicate the*
*invoice number you are paying on the wire*


**DLA PIPER**

Matter # 312884-000017                                                     R. Greenstein
Invoice # 2482806                                                         September 7, 2010

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 7,597.00 |
| Current Disbursements | $ | 54.15 |
| Total This Invoice | $ | 7,651.15 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper LLP (US)
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                                    *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name:
                                     DLA Piper LLP (US) Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper** LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

## PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

October 15, 2010

R. Greenstein
Matter # 312884-000013
Invoice # 2498164

---

*For Professional Services Through **September 30, 2010**:*

*Client:*   **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*   **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 34,418.60 |
| Current Disbursements | $ | 4,703.40 |
| Total This Invoice | $ | 39,122.00 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name: DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the invoice number you are paying on the wire*

Law Firm Tax Identification Number:   52-0616490



Fees:

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 09/02/10 | Conference with D. Dollinger regarding case status and strategy; conference with R. Casey, C. Huffines, R. Einhorn, B. Roller, and J. Dienelt regarding follow up issues to status conference; review proposed Order. | McIntosh, Scott | 2.10 | 945.00 |
| 09/03/10 | Review draft supplemental document request. | Dienelt, John F. | 0.30 | 165.00 |
| 09/03/10 | Review and revise supplemental request for production of documents; formulate case strategy; review proposed order regarding third party subpoenas. | McIntosh, Scott | 1.10 | 495.00 |
| 09/07/10 | Review draft revised protective order; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.80 | 440.00 |
| 09/07/10 | Revise stipulated protective order regarding application to third parties and attorneys' eyes only provision; review Plaintiffs' proposed order regarding third party subpoenas. | McIntosh, Scott | 3.90 | 1,755.00 |
| 09/08/10 | Conference call with B. Casey, B. Einhorn, C. Huffines, S. McIntosh regarding status; emails regarding same, protective order; conference with S. McIntosh. | Dienelt, John F. | 0.50 | 275.00 |
| 09/08/10 | Revise amended protective order; conference with R. Casey, C. Huffines, R. Einhorn and J. Dienelt regarding case status and discovery issues. | McIntosh, Scott | 0.80 | 360.00 |
| 09/14/10 | Discovery planning; emails regarding same, conference with opposing counsel; conference with S. McIntosh. | Dienelt, John F. | 1.50 | 825.00 |
| 09/15/10 | Review Plaintiffs' proposed order regarding third party subpoenas; send comments on proposed Order; draft proposed Order regarding Plaintiffs' discovery, dismissal of non-participating Plaintiffs, and adjusting the Scheduling Order; send proposed Order to Plaintiffs' counsel. | McIntosh, Scott | 3.40 | 1,530.00 |
| 09/15/10 | Review, finalize and file amended consent confidentiality and protective order; communicate with Mr. McIntosh regarding | Byrd, Ann M. | 0.40 | 172.40 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | upcoming filings and deadlines. | | | |
| 09/17/10 | Conference call with B. Casey, C. Huffines, S. McIntosh; consider discovery, consent order issues; emails regarding same; conferences with S. McIntosh. | Dienelt, John F. | 1.00 | 550.00 |
| 09/17/10 | Review subpoena to Focus; review Plaintiffs' proposed revised Order regarding third party subpoenas; conference with B. Casey, C. Huffines, and J. Dienelt regarding Discovery and Scheduling Order and Order regarding Third Party Subpoena issues. | McIntosh, Scott | 3.30 | 1,485.00 |
| 09/17/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 4.00 | 856.00 |
| 09/20/10 | Send update to D. Dollinger regarding parties, discovery, experts, etc.; conference with C. Huffines regarding proposed consent orders and discovery issues; revise proposed order. | McIntosh, Scott | 2.20 | 990.00 |
| 09/20/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 5.50 | 1,177.00 |
| 09/21/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 8.00 | 1,712.00 |
| 09/22/10 | Emails regarding expert arguments, delays. | Dienelt, John F. | 0.20 | 110.00 |
| 09/22/10 | Review deposition transcript of P. Parker; draft supplemental document request to P. Parker and Parde entities. | McIntosh, Scott | 4.60 | 2,070.00 |
| 09/22/10 | Correspondence regarding Raving Brands, Inc. bankruptcy; transmit information regarding same to Messrs. Dienelt, McIntosh and Greenstein. | Wells, Gerald C. | 0.50 | 217.50 |
| 09/22/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 7.50 | 1,605.00 |
| 09/23/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 5.00 | 1,070.00 |
| 09/24/10 | Emails regarding discovery issues, Raving Brands bankruptcy issue; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 09/24/10 | Review deposition transcript of R. Brown; draft supplemental document requests; conference | McIntosh, Scott | 2.70 | 1,215.00 |


| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | with M. Decker regarding Raving Brands' bankruptcy action. | | | |
| 09/24/10 | Review deposition transcripts and draft request for additional documents; incorporate edits to same. | Uzzaman, Rubina | 4.00 | 856.00 |
| 09/27/10 | Discussion with Mr. McIntosh; review of bankruptcy pleadings and advice on response in light of terms of involuntary bankruptcy case against client and litigation. | Friedman, Mark J. | 0.50 | 301.50 |
| 09/27/10 | Emails regarding third-party subpoena to FOCUS, Raving Brands bankruptcy issues. | Dienelt, John F. | 0.20 | 110.00 |
| 09/27/10 | Review depositions of R. Brown and A. Brown; draft supplemental document requests to A. Brown; draft supplemental document requests to P. Parker; conference with M. Decker regarding bankruptcy Order and issues; conference with M. Friedman regarding bankruptcy Order and issues. | McIntosh, Scott | 7.50 | 3,375.00 |
| 09/27/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 4.50 | 963.00 |
| 09/28/10 | Review and revise bankruptcy notice and email exchanges regarding same. | Friedman, Mark J. | 0.40 | 241.20 |
| 09/28/10 | Review draft letters objecting to third-party subpoena to FOCUS; emails regarding Raving Brands bankruptcy issues; conferences with S. McIntosh. | Dienelt, John F. | 0.70 | 385.00 |
| 09/28/10 | Draft notice regarding bankruptcy and order for relief as to Raving Brands, Inc.; conference with M. Friedman regarding notice; draft objections to subpoena to Focus Brands; review documents produced regarding D. Titshaw and C. Hilmer. | McIntosh, Scott | 4.90 | 2,205.00 |
| 09/28/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 6.50 | 1,391.00 |
| 09/29/10 | Revise objections to Subpoena to Focus Brands; send objections to R. Einhorn; coordinate filing of notice of bankruptcy of Raving Brands, Inc.; conference with C. Huffines regarding bankruptcy notice, discovery issues and subpoena to Focus Brands. | McIntosh, Scott | 1.20 | 540.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 09/29/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 7.50 | 1,605.00 |
| 09/30/10 | Emails regarding discovery issues; conference with S. McIntosh. | Dienelt, John F. | 0.20 | 110.00 |
| 09/30/10 | Conference with R. Casey regarding discovery and scheduling issues; send email to R. Casey regarding agreement on discovery and scheduling issues. | McIntosh, Scott | 0.50 | 225.00 |
| 09/30/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 9.00 | 1,926.00 |
| | **Total Fees** | | **107.20** | **$34,418.60** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Friedman, Mark J. | Partner | 0.90 | 603.00 | 542.70 |
| Dienelt, John F. | Partner | 5.70 | 550.00 | 3,135.00 |
| McIntosh, Scott | Partner | 38.20 | 450.00 | 17,190.00 |
| Wells, Gerald C. | Partner | 0.50 | 435.00 | 217.50 |
| Byrd, Ann M. | Associate | 0.40 | 431.00 | 172.40 |
| Uzzaman, Rubina | Paralegal | 61.50 | 214.00 | 13,161.00 |
| **Totals** | | **107.20** | | **34,418.60** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 08/23/10 | MEALS - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION | 6.62 |
| 08/23/10 | MEALS - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION | 8.38 |



| Date | Description | Amount |
|------|-------------|--------|
| 08/23/10 | MEALS - VENDOR: SCOTT MCINTOSH - 08/17/10 - DEPOSITION | 5.55 |
| 08/23/10 | MEALS - VENDOR: SCOTT MCINTOSH - 08/18/10 - DEPOSITION | 22.73 |
| 08/25/10 | MEALS - VENDOR: JOHN F. DIENELT - 08/19/10 - DEPOSITIONS IN ATLANTA | 10.00 |
| 08/25/10 | MEALS - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA | 13.00 |
| 08/25/10 | MEALS - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA | 17.00 |
| 08/25/10 | MEALS - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA | 36.60 |
| 09/07/10 | Westlaw Charges | 190.72 |
| 09/29/10 | Videotape Depositions - VENDOR: NATIONAL DEPO VIDEOTAPED DEPOSITION OF JAMES D. KILLINGSWORTH JR, TAKEN ON 6/14/10 | 1,230.00 |
| 09/29/10 | Transcripts - VENDOR: NATIONAL DEPO TRANSCRIPT OF RODERICK ROELL TAKEN 8/18/10 | 968.25 |
| 09/29/10 | Transcripts - VENDOR: NATIONAL DEPO TRANSCRIPT OF RICHARD BROWN TAKEN 8/20/10 | 948.25 |
| 09/29/10 | Transcripts - VENDOR: NATIONAL DEPO TRANSCRIPT OF PAUL PARKER TAKEN ON 8/19/10 | 769.00 |
| 09/30/10 | Transcripts - VENDOR: NATIONAL DEPO PAUL PARKER/REALTIME RE: TRANSCRIPT TAKEN ON 8/19/10 | 217.50 |
| 09/30/10 | Transcripts - VENDOR: NATIONAL DEPO RICHARD BROWN/REALTIME RE: TRANSCRIPT TAKEN ON 8/20/10 | 259.50 |
|  | Duplicating | 0.30 |

**Total Disbursements**          **$4,703.40**

**Total Current Charges**     $     **39,122.00**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 34.418.60 |
| Current Disbursements | $ | 4,703.40 |
| Total This Invoice | $ | 39,122.00 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:            DLA.Piper LLP (US)
                                      P. O. Box 64029
                                      Baltimore, MD 21264-4029

Or wire remittance to:                M&T Bank                                    *To ensure proper credit, please indicate the*
                                      25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                      Baltimore, MD 21201
                                      Account Name:
                                      DLA Piper LLP (US) Operating Account
                                      Account #: 074-8148-5
                                      ABA Transit #: 022000046
                                      Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                                                  November 8, 2010
Raving Brands
1801 Peachtree St., N.E.                                                           R. Greenstein
Suite 160                                                             Matter # 312884-000013
Atlanta, GA 30309                                                        Invoice # 2509947

---

*For Professional Services Through **October 31, 2010**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

|  |  |  |
| --- | --- | --- |
| Current Fees | $ | 18,516.90 |
| Current Disbursements | $ | 31.50 |
| Total This Invoice | $ | 18,548.40 |

---

Please send remittance to:          DLA Piper LLP (US)
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                                        *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor             *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name: DLA Piper LLP (US) Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 10/01/10 | Review and revise supplemental document requests to the Walker plaintiff group; draft letter to counsel for plaintiffs regarding potential dismissal of claims. | McIntosh, Scott | 1.80 | 810.00 |
| 10/01/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 6.00 | 1,284.00 |
| 10/04/10 | Discussion with Scott McIntosh regarding status of the Brown case; review court docket regarding same. | Byrd, Ann M. | 0.40 | 172.40 |
| 10/04/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 8.00 | 1,712.00 |
| 10/05/10 | Conference with R. Einhorn regarding subpoena to Focus Brands. | McIntosh, Scott | 0.20 | 90.00 |
| 10/05/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 8.50 | 1,819.00 |
| 10/06/10 | Conference with R. Einhorn regarding Subpoena to Focus Brands. | McIntosh, Scott | 0.20 | 90.00 |
| 10/06/10 | Review deposition transcripts and draft request for additional documents. | Uzzaman, Rubina | 6.00 | 1,284.00 |
| 10/07/10 | Conference with R. Einhorn regarding Focus subpoena; review discovery responses produced by Plaintiffs. | McIntosh, Scott | 0.60 | 270.00 |
| 10/08/10 | Review plaintiffs' discovery responses; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 1.40 | 770.00 |
| 10/08/10 | Review interrogatory responses; review responses and objections to requests for production; review documents produced; conference with R. Casey, C. Huffines and R. Einhorn regarding discovery and scheduling. | McIntosh, Scott | 3.30 | 1,485.00 |
| 10/11/10 | Review proposed scheduling order; emails regarding same, discussion with opposing counsel; conference with S. McIntosh. | Dienelt, John F. | 0.50 | 275.00 |
| 10/11/10 | Conference with R. Einhorn, C. Huffines, and D. Reynolds regarding proposed Orders; revise proposed order regarding discovery and | McIntosh, Scott | 2.10 | 945.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | scheduling; review documents produced by Plaintiffs. | | | |
| 10/12/10 | Send email to D. Dollinger with status update and Plaintiffs' settlement proposal regarding Peterson and Usher; draft notice regarding intention to seek full attorneys' fees and costs; draft settlement offer regarding mutual dismissals without costs; send draft notice and settlement proposal to D. Dollinger. | McIntosh, Scott | 2.80 | 1,260.00 |
| 10/13/10 | Emails regarding potential settlements with Peterson, Usher. | Dienelt, John F. | 0.30 | 165.00 |
| 10/13/10 | Conference with M. Sprock regarding case strategy and settlement proposal on behalf of Peterson and Usher; revise notice regarding attorneys' fees and costs; revise and send settlement proposal to plaintiffs' counsel; review proposed consent order. | McIntosh, Scott | 3.10 | 1,395.00 |
| 10/14/10 | Conference with M. Sprock regarding strategy. | McIntosh, Scott | 0.40 | 180.00 |
| 10/15/10 | Emails regarding potential settlement with Peterson, Usher. | Dienelt, John F. | 0.20 | 110.00 |
| 10/15/10 | Review discovery responses; send email to R. Einhorn regarding Peterson and Usher settlement proposal. | McIntosh, Scott | 0.30 | 135.00 |
| 10/18/10 | Conference with M. Sprock regarding strategy; send counteroffer to Peterson and Usher's settlement proposal. | McIntosh, Scott | 1.00 | 450.00 |
| 10/20/10 | Review draft order regarding third-party discovery; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 10/20/10 | Review Plaintiffs' proposed Order regarding supplier subpoenas. | McIntosh, Scott | 0.50 | 225.00 |
| 10/22/10 | Conference with M. Sprock regarding case status and strategy; exchange emails with Plaintiffs' counsel regarding discovery issues. | McIntosh, Scott | 0.80 | 360.00 |
| 10/25/10 | Emails regarding potential Peterson settlement, overture to other; conference with S. McIntosh. | Dienelt, John F. | 0.20 | 110.00 |
| 10/25/10 | Conference with M. Sprock regarding case strategy and proposed settlement with B. Peterson; review proposed order regarding discovery from third party suppliers; review | McIntosh, Scott | 1.50 | 675.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | email from C. Huffines regarding supplemental discovery. | | | |
| 10/26/10 | Consider potential settlement with Peterson, implications for potential settlements in Mama Fu's. | Dienelt, John F. | 0.50 | 275.00 |
| 10/27/10 | Consider potential settlement, discovery issues; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 10/27/10 | Review plaintiffs' supplemental discovery responses and additional document production; send email to plaintiffs' counsel summarizing preliminary list of continued deficiencies. | McIntosh, Scott | 3.80 | 1,710.00 |
| 10/27/10 | Telephone conference with Mr. McIntosh; review file regarding SPR Atlanta, LLC. | Wells, Gerald C. | 0.30 | 130.50 |
| | **Total Fees** | | **55.30** | **$18,516.90** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 3.70 | 550.00 | 2,035.00 |
| McIntosh, Scott | Partner | 22.40 | 450.00 | 10,080.00 |
| Wells, Gerald C. | Partner | 0.30 | 435.00 | 130.50 |
| Byrd, Ann M. | Associate | 0.40 | 431.00 | 172.40 |
| Uzzaman, Rubina | Paralegal | 28.50 | 214.00 | 6,099.00 |
| **Totals** | | **55.30** | | **18,516.90** |



**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
|      | Duplicating | 31.50 |

| | **Total Disbursements** | **$31.50** |
|---|---|---|

| | **Total Current Charges** | **$** | **18,548.40** |
|---|---|---|---|



R. Greenstein

Matter # 312884-000013
Invoice # 2509947                                                      November 8, 2010

## REMITTANCE ADVICE

Current Fees                                                    $        18,516.90

Current Disbursements                                          $             31.50

Total This Invoice                                             $        18,548.40

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper LLP (US)
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                        *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name:
                                    DLA Piper LLP (US) Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
**T** 404-736-7800
**F** 404-682-7800
**W** www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

December 4, 2010

R. Greenstein
Matter # 312884-000013
Invoice # 2519290

---

*For Professional Services Through **November 30, 2010**:*

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 2,210.00 |
| Current Disbursements | $ | 202.13 |
| Total This Invoice | $ | 2,412.13 |

---

Please send remittance to:
DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:
M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name: DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the invoice number you are paying on the wire*

Law Firm Tax Identification Number:
52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 11/15/10 | Conference with S. McIntosh regarding Peterson letter; settlement issues. | Dienelt, John F. | 0.20 | 110.00 |
| 11/15/10 | Conference with M. Sprock regarding case status and strategy. | McIntosh, Scott | 0.90 | 405.00 |
| 11/16/10 | Conference with R. Einhorn regarding proposed Orders. | McIntosh, Scott | 0.20 | 90.00 |
| 11/18/10 | Consider discovery issues; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 11/18/10 | Draft proposed Consent Order regarding subpoenas to non-party suppliers; review proposed Consent Order regarding discovery and scheduling. | McIntosh, Scott | 3.00 | 1,350.00 |
| 11/19/10 | Send revised proposed order to R. Einhorn; review response from R. Einhorn. | McIntosh, Scott | 0.20 | 90.00 |
| | **Total Fees** | | **4.80** | **$2,210.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 0.50 | 550.00 | 275.00 |
| McIntosh, Scott | Partner | 4.30 | 450.00 | 1,935.00 |
| Totals | | **4.80** | | **2,210.00** |



**DLA PIPER**

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/10 | AIR FARE - VENDOR: M&T BANK, N.A.-VISA PURCHASING CARD- SCOTT MCINTOSH TRAVEL TO ATLANTA FOR DEPOSITION 08/17/10 | 176.24 |
| 10/28/10 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Diane Fitzgerald TO: Lucas Geren Hill Kertscher & Wharton LL 3350 Riverwood Pkwy ATLANTA GA | 9.85 |
| 10/29/10 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Diane Fitzgerald TO: Kenneth Shiner, Seni McDonald's Corporation U.S. Legal Department OAK BROOK IL | 11.84 |
| 10/29/10 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: DLA PIPER US LLP TO: Kenneth Shiner, Seni McDonald's Corporation OAK BROOK IL | 4.20 |

**Total Disbursements**      **$202.13**

**Total Current Charges**     **$**     **2,412.13**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 2,210.00 |
| Current Disbursements | $ | 202.13 |
| Total This Invoice | $ | 2,412.13 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:          DLA Piper LLP (US)
                                    P. O. Box 64029
                                    Baltimore, MD 21264-4029

Or wire remittance to:              M&T Bank                                 *To ensure proper credit, please indicate the*
                                    25 South Charles Street, 18th Floor      *invoice number you are paying on the wire*
                                    Baltimore, MD 21201
                                    Account Name:
                                    DLA Piper LLP (US) Operating Account
                                    Account #: 074-8148-5
                                    ABA Transit #: 022000046
                                    Swift Code: MANTUS33INT
Law Firm Tax Identification Number: 52-0616490



**DLA PIPER**

DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

January 24, 2011

R. Greenstein
Matter # 312884-000013
Invoice # 2533422

*For Professional Services Through* **December 31, 2010**:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 2,709.10 |
| Current Disbursements | $ | 1,222.22 |
| Total This Invoice | $ | 3,931.32 |

Please send remittance to:    DLA Piper LLP (US)
                              P. O. Box 64029
                              Baltimore, MD 21264-4029

Or wire remittance to:        M&T Bank                              *To ensure proper credit, please indicate the*
                              25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                              Baltimore, MD 21201
                              Account Name: DLA Piper LLP (US) Operating Account
                              Account #: 074-8148-5
                              ABA Transit #: 022000046
                              Swift Code: MANTUS33INT

Law Firm Tax Identification Number:    52-0616490



**DLA PIPER**

**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 12/01/10 | Planning; emails regarding discovery, scheduling; conference with S. McIntosh. | Dienelt, John F. | 0.80 | 440.00 |
| 12/01/10 | Conference with R. Einhorn regarding consent orders and outstanding discovery issues; conference with M. Sprock regarding case status and strategy; revise proposed scheduling order. | McIntosh, Scott | 1.60 | 720.00 |
| 12/02/10 | Review correspondence, emails regarding discovery issues, scheduling; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 12/02/10 | Exchange emails with R. Einhorn regarding orders and discovery; conference with S. Hill. | McIntosh, Scott | 0.90 | 405.00 |
| 12/06/10 | Review motion to withdraw as counsel by K. Loomis; send motion and notice to D. Dollinger. | McIntosh, Scott | 0.30 | 135.00 |
| 12/08/10 | Address filing issues in the Brown case, withdrawal of co-defense counsel, and communicate with Mr. McIntosh regarding same. | Byrd, Ann M. | 0.40 | 172.40 |
| 12/10/10 | Review filing; confer with Mr McIntosh regarding recent filings and upcoming conference request. | Byrd, Ann M. | 0.30 | 129.30 |
| 12/23/10 | Read and consider discovery, scheduling order, and status conference issues related to the Moe's cases. | Byrd, Ann M. | 0.40 | 172.40 |
| 12/28/10 | Emails regarding settlement overture, contact by counsel for shareholders; conference with S. McIntosh. | Dienelt, John F. | 0.10 | 55.00 |
| 12/29/10 | Conference with J. Graham regarding case status. | McIntosh, Scott | 0.40 | 180.00 |
| 12/30/10 | Conference with R. Goss regarding status conference; send email to R. Goss and counsel regarding status conference and logistics. | McIntosh, Scott | 0.30 | 135.00 |
| | **Total Fees** | | **5.80** | **$2,709.10** |



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 1.20 | 550.00 | 660.00 |
| McIntosh, Scott | Partner | 3.50 | 450.00 | 1,575.00 |
| Byrd, Ann M. | Associate | 1.10 | 431.00 | 474.10 |
| Totals | | 5.80 | | 2,709.10 |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 07/16/10 | AIR FARE - VENDOR: M&T BANK, N.A.-VISA PURCHASING CARD- SCOTT MCINTOSH TRAVEL TO ATLANTA FOR DEPOSITION 06/13/10 | 461.63 |
| 08/16/10 | AIR FARE - VENDOR: M&T BANK, N.A.-VISA PURCHASING CARD- SCOTT MCINTOSH TRAVEL TO ATLANTA TO PARTICIPATE IN STATUS CONFERENCE 07/14/10 | 760.59 |

Total Disbursements **$1,222.22**

Total Current Charges **$ 3,931.32**



**DLA PIPER**

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 2,709.10 |
| Current Disbursements | $ | 1,222.22 |
| Total This Invoice | $ | 3,931.32 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:     DLA Piper LLP (US)
                               P. O. Box 64029
                               Baltimore, MD 21264-4029

Or wire remittance to:         M&T Bank                              *To ensure proper credit. please indicate the*
                               25 South Charles Street. 18th Floor    *invoice number you are paying on the wire*
                               Baltimore, MD 21201
                               Account Name:
                               DLA Piper LLP (US) Operating Account
                               Account #: 074-8148-5
                               ABA Transit #: 022000046
                               Swift Code: MANTUS33INT
Law Firm Tax Identification Number:     52-0616490



**DLA Piper LLP (US)**
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.          March 3, 2011
Raving Brands
1801 Peachtree St., N.E.                        R. Greenstein
Suite 160                              Matter # 312884-000013
Atlanta, GA 30309                        Invoice # 2546268

---

*For Professional Services Through **January 31, 2011***:

*Client:*   **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:*   **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 16,969.10 |
| Current Disbursements | $ | 14.15 |
| Total This Invoice | $ | 16,983.25 |

---

Please send remittance to:          DLA Piper LLP (US)
                                     P. O. Box 64029
                                     Baltimore, MD 21264-4029

Or wire remittance to:               M&T Bank                                    *To ensure proper credit, please indicate the*
                                     25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                     Baltimore, MD 21201
                                     Account Name: DLA Piper LLP (US) Operating Account
                                     Account #: 074-8148-5
                                     ABA Transit #: 022000046
                                     Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 01/11/11 | Draft settlement agreement; review comments from R. Einhorn; review and revise stipulation of dismissal; prepare for status conference. | McIntosh, Scott | 1.50 | 675.00 |
| 01/14/11 | Prepare for hearing before Judge Story; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.50 | 275.00 |
| 01/14/11 | Conference with R. Einhorn and R. Casey regarding status and to address issues for status conference; draft outline of arguments and issues for status conference; participate in status conference; revise stipulated dismissal of Peterson's claims; coordinate filing. | McIntosh, Scott | 2.90 | 1,305.00 |
| 01/18/11 | Review order regarding discovery; emails regarding same; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 01/18/11 | Review orders following status conference; conference with R. Einhorn regarding need for additional order to clarify order as to subpoenas; review proposed order regarding subpoenas; review Order dismissing Peterson; determine remaining plaintiff groups; send email to R. Einhorn and R. Casey regarding Usher and whether plaintiffs will dismiss Usher claims. | McIntosh, Scott | 2.40 | 1,080.00 |
| 01/18/11 | Consider summary of status conference and numerous court filings; review and revise consent order regarding supplier subpoenas for filing; communicate with Mr. McIntosh regarding same. | Byrd, Ann M. | 0.70 | 324.10 |
| 01/19/11 | Conference with R. Einhorn regarding Consent Order; revise Consent Order and coordinate filing. | McIntosh, Scott | 0.70 | 315.00 |
| 01/19/11 | Finalize and file consent order related to supplier subpoenas. | Byrd, Ann M. | 0.40 | 185.20 |
| 01/19/11 | Review and update draft 2nd request for document production. | Uzzaman, Rubina | 6.00 | 1,356.00 |
| 01/20/11 | Review discovery requests; discovery planning; emails regarding same. | Dienelt, John F. | 0.30 | 165.00 |
| 01/20/11 | Draft and revise supplemental document requests to plaintiffs who have been deposed; | McIntosh, Scott | 3.10 | 1,395.00 |



| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| | serve supplemental document requests. | | | |
| 01/20/11 | Review and update 2nd request for documents. | Uzzaman, Rubina | 2.50 | 565.00 |
| 01/21/11 | Conference with M. Sprock regarding case strategy. | McIntosh, Scott | 0.50 | 225.00 |
| 01/24/11 | Review discovery status; conference with S. Hill regarding case strategy. | McIntosh, Scott | 0.50 | 225.00 |
| 01/25/11 | Review pleadings and other documents; conference with S. Hill regarding strategy; provide summaries of various aspects of case to S. Hill. | McIntosh, Scott | 4.20 | 1,890.00 |
| 01/25/11 | Draft supplemental requests for document production. | Uzzaman, Rubina | 7.50 | 1,695.00 |
| 01/26/11 | Review pleadings and other case documents; conferences with S. Hill regarding case strategy; send materials to S. Hill. | McIntosh, Scott | 3.30 | 1,485.00 |
| 01/27/11 | Review pleadings and other case documents; conference with S. Hill regarding case strategy. | McIntosh, Scott | 2.00 | 900.00 |
| 01/27/11 | Respond to inquiries from Mr. McIntosh regarding the status of specific Massey discovery. | Byrd, Ann M. | 0.40 | 185.20 |
| 01/28/11 | Review pleadings and documents produced; respond to emails from S. Hill regarding case status and strategy; send documents to S. Hill; conference with S. Hill. | McIntosh, Scott | 2.20 | 990.00 |
| 01/28/11 | Burn, label and QA 4 CDs. | O'Neill, James R. | 0.70 | 140.70 |
| 01/28/11 | Meeting with S. McIntosh regarding document productions; research past document reviews and prepare for co-counsel. | Uzzaman, Rubina | 2.00 | 452.00 |
| 01/30/11 | Review expert status and materials for discussion with new counsel. | Dienelt, John F. | 0.70 | 385.00 |
| 01/31/11 | Follow up on discovery status and production inquiries; communicate with Mr. McIntosh regarding same. | Byrd, Ann M. | 0.30 | 138.90 |
| 01/31/11 | Quality check production materials. | Uzzaman, Rubina | 2.00 | 452.00 |
| | **Total Fees** | | **47.60** | **$16,969.10** |



## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 1.80 | 550.00 | 990.00 |
| McIntosh, Scott | Partner | 23.30 | 450.00 | 10,485.00 |
| Byrd, Ann M. | Associate | 1.80 | 463.00 | 833.40 |
| O'Neill, James R. | Discovery Spec. | 0.70 | 201.00 | 140.70 |
| Uzzaman, Rubina | Paralegal | 20.00 | 226.00 | 4,520.00 |
| | Totals | 47.60 | | 16,969.10 |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 01/26/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: Steven G. Hill Hill, Kertscher & Wharton, 3350 Riverwood Parkway ATLANTA GA | 12.05 |
| | Duplicating | 2.10 |

**Total Disbursements**     **$14.15**

**Total Current Charges**    **$ 16,983.25**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 16,969.10 |
| Current Disbursements | $ | 14.15 |
| Total This Invoice | $ | 16,983.25 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:      DLA Piper LLP (US)
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                                *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor     *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name:
                                DLA Piper LLP (US) Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

March 18, 2011

R. Greenstein
Matter # 312884-000013
Invoice # 2552786

---

*For Professional Services Through **February 28, 2011**:*

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Massey Litigation***

| | | |
|---|---|---|
| Current Fees | $ | 10,110.10 |
| Current Disbursements | $ | 282.79 |
| Total This Invoice | $ | 10,392.89 |

---

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street. 18th Floor
Baltimore, MD 21201
Account Name: DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the
invoice number you are paying on the wire*

Law Firm Tax Identification Number:   52-0616490



Fees:

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 02/01/11 | Meeting with S. Hill, S. McIntosh; conference call with S. McIntosh regarding trial planning and preparation. | Dienelt, John F. | 0.30 | 165.00 |
| 02/01/11 | Create chart of plaintiffs, agreement dates, and disclosure information; meet with S. Hill to discuss case strategy, discovery issues, and potential motions; review documents and formulate strategy. | McIntosh, Scott | 7.30 | 3,285.00 |
| 02/02/11 | Review depositions of plaintiffs regarding key issues; send email to S. Hill with summary of testimony on key issues; review correspondence from plaintiffs to third party suppliers. | McIntosh, Scott | 4.70 | 2,115.00 |
| 02/03/11 | Correspondence to and from Mr. Dollinger regarding litigation update; correspondence to and from Mr. Verhey; correspondence to Mr. Liebman. | Wells, Gerald C. | 0.50 | 225.50 |
| 02/03/11 | Review draft correspondence to counsel for Plaintiffs regarding 30(b)(6) topics; revise proposed topics and add additional topics; review documents produced by Plaintiffs; coordinate documents to be sent to S. Hill. | McIntosh, Scott | 1.30 | 585.00 |
| 02/03/11 | Address Mr. McIntosh's discovery inquiries and requests in preparation for depositions. | Byrd, Ann M. | 0.80 | 370.40 |
| 02/04/11 | Address Mr. McIntosh's requests for specific documents and plaintiff productions. | Byrd, Ann M. | 0.40 | 185.20 |
| 02/04/11 | Burn, label and QA 3 DVDs. | O'Neill, James R. | 0.50 | 100.50 |
| 02/04/11 | Review and prepare copies of document production for co-counsel. | Uzzaman, Rubina | 3.00 | 678.00 |
| 02/10/11 | Review letter to FOCUS regarding Subpoena; emails regarding same. | Dienelt, John F. | 0.20 | 110.00 |
| 02/10/11 | Multiple correspondence from Mr. Liebman regarding litigation update; transmit litigation update to Mr. Liebman. | Wells, Gerald C. | 0.50 | 225.50 |
| 02/11/11 | Review subpoena to Focus; conference with S. McIntosh regarding same, planning. | Dienelt, John F. | 0.30 | 165.00 |


DLA PIPER

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 02/11/11 | Review revised subpoena to Focus Brands; conference with S. Hill regarding case issues and strategy; review correspondence from R. Casey. | McIntosh, Scott | 0.80 | 360.00 |
| 02/18/11 | Review deposition pages relating to second requests for production; send deposition pages to R. Casey; review email from S. Hill regarding depositions and conference with R. Casey. | McIntosh, Scott | 0.50 | 225.00 |
| 02/18/11 | Review supplemental document requests and pull corresponding deposition pages. | Uzzaman, Rubina | 2.50 | 565.00 |
| 02/24/11 | Conference with S. Hill, M. Decker, R. Einhorn and A. Shapiro regarding subpoena to Focus Brands, production by third party suppliers, and depositions; exchange emails with S. Hill regarding strategy. | McIntosh, Scott | 0.90 | 405.00 |
| 02/28/11 | Planning; emails regarding same. | Dienelt, John F. | 0.30 | 165.00 |
| 02/28/11 | Review and respond to communications from R. Casey, S. Hill and J. Gorsline. | McIntosh, Scott | 0.40 | 180.00 |
| | **Total Fees** | | **25.20** | **$10,110.10** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dienelt, John F. | Partner | 1.10 | 550.00 | 605.00 |
| Wells, Gerald C. | Partner | 1.00 | 451.00 | 451.00 |
| McIntosh, Scott | Partner | 15.90 | 450.00 | 7,155.00 |
| Byrd, Ann M. | Associate | 1.20 | 463.00 | 555.60 |
| O'Neill, James R. | Discovery Spec. | 0.50 | 201.00 | 100.50 |
| Uzzaman, Rubina | Paralegal | 5.50 | 226.00 | 1,243.00 |
| **Totals** | | **25.20** | | **10,110.10** |



**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 08/25/10 | AIR FARE - VENDOR: JOHN F. DIENELT - 08/19/10 - DEPOSITIONS IN ATLANTA | 200.73 |
| 08/25/10 | AIR FARE - VENDOR: JOHN F. DIENELT - 08/20/10 - DEPOSITIONS IN ATLANTA - ADDITIONAL AIRLINE TRAVEL CHARGES | 50.00 |
| 02/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: STEVEN G. HILL HILL, KERTSCHER & WHARTON, 3350 RIVERWOOD PARKWAY ATLANTA GA | 24.64 |
| 02/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: DLA PIPER US LLP TO: STEVEN G. HILL HILL, KERTSCHER & WHARTON, ATLANTA GA | 7.42 |

**Total Disbursements**     **$282.79**

**Total Current Charges**     **$**     **10,392.89**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 10,110.10 |
| Current Disbursements | $ | 282.79 |
| Total This Invoice | $ | 10,392.89 |

***INVOICE IS DUE AND PAYABLE UPON RECEIPT***
***PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE***

Please send remittance to:        DLA Piper LLP (US)
                                  P. O. Box 64029
                                  Baltimore, MD 21264-4029

Or wire remittance to:            M&T Bank                              *To ensure proper credit, please indicate the*
                                  25 South Charles Street, 18th Floor   *invoice number you are paying on the wire*
                                  Baltimore, MD 21201
                                  Account Name:
                                  DLA Piper LLP (US) Operating Account
                                  Account #: 074-8148-5
                                  ABA Transit #: 022000046
                                  Swift Code: MANTUS33INT
Law Firm Tax Identification Number: 52-0616490



**DLA PIPER**

DLA Piper LLP (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.
Raving Brands
1801 Peachtree St., N.E.
Suite 160
Atlanta, GA 30309

May 20, 2011

R. Greenstein
Matter # 312884-000013
Invoice # 2577021

---

*For Professional Services Through April 30, 2011*:

*Client:* **MOE'S SOUTHWEST GRILL, L.L.C.**
*Matter:* **Massey Litigation**

| | | |
|---|---|---|
| Current Fees | $ | 3,575.80 |
| Current Disbursements | $ | 144.49 |
| Total This Invoice | $ | 3,720.29 |

---

Please send remittance to:      DLA Piper LLP (US)
                                P. O. Box 64029
                                Baltimore, MD 21264-4029

Or wire remittance to:          M&T Bank                                    *To ensure proper credit, please indicate the*
                                25 South Charles Street, 18th Floor         *invoice number you are paying on the wire*
                                Baltimore, MD 21201
                                Account Name: DLA Piper LLP (US) Operating Account
                                Account #: 074-8148-5
                                ABA Transit #: 022000046
                                Swift Code: MANTUS33INT
Law Firm Tax Identification Number:  52-0616490



**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 03/24/11 | Research, review and prepare files to be transferred to counsel. | Uzzaman, Rubina | 5.00 | 1,130.00 |
| 03/31/11 | Review and comment on motion and notice to withdraw counsel; communicate with Mr. McIntosh regarding same. | Byrd, Ann M. | 0.60 | 277.80 |
| 04/01/11 | Review correspondence from S. Hill; provide information and materials to S. Hill. | McIntosh, Scott | 0.30 | 135.00 |
| 04/01/11 | Review, organize and prepare to send to co-counsel all deposition transcripts; create index reflecting same. | Uzzaman, Rubina | 3.00 | 678.00 |
| 04/04/11 | Review ▮▮▮▮▮, LaGratta, Salzberg materials to brief new counsel; emails regarding same. | Dienelt, John F. | 1.30 | 715.00 |
| 04/04/11 | Send materials to S. Hill. | McIntosh, Scott | 0.20 | 90.00 |
| 04/05/11 | Further review of supplier materials for briefing; emails regarding same. | Dienelt, John F. | 0.50 | 275.00 |
| 04/06/11 | Telephone conference with D. Kertscher regarding supply system issues, depositions. | Dienelt, John F. | 0.50 | 275.00 |
| | **Total Fees** | | **11.40** | **$3,575.80** |

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 2.30 | 550.00 | 1,265.00 |
| McIntosh, Scott | Partner | 0.50 | 450.00 | 225.00 |
| Byrd, Ann M. | Of Counsel | 0.60 | 463.00 | 277.80 |
| Uzzaman, Rubina | Paralegal | 8.00 | 226.00 | 1,808.00 |
| **Totals** | | **11.40** | | **3,575.80** |


DLA PIPER

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: Laura Southerland, E HILL, KERTSCHER & WHARTON, 3350 RIVERWOOD PARKWAY ATLANTA GA | 25.10 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, 3350 RIVERWOOD PARKWAY ATLANTA GA | 31.45 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, 3350 RIVERWOOD PARKWAY ATLANTA GA | 31.45 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: Barbara O. Dobson TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, 3350 RIVERWOOD PARKWAY ATLANTA GA | 31.45 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: DLA PIPER US LLP TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, ATLANTA GA | 8.96 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: DLA PIPER US LLP TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, ATLANTA GA | 8.96 |
| 04/04/11 | Delivery Services - Vendor: UNITED PARCEL SERVICE - FROM: DLA PIPER US LLP TO: MARTHA DECKER, ESQ. HILL, KERTSCHER & WHARTON, ATLANTA GA | 7.12 |

**Total Disbursements**                                   **$144.49**

**Total Current Charges**              **$          3,720.29**



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 3,575.80 |
| Current Disbursements | $ | 144.49 |
| Total This Invoice | $ | 3,720.29 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:            DLA Piper LLP (US)
                                      P. O. Box 64029
                                      Baltimore, MD 21264-4029

Or wire remittance to:                M&T Bank                                      *To ensure proper credit, please indicate the*
                                      25 South Charles Street, 18th Floor          *invoice number you are paying on the wire*
                                      Baltimore, MD 21201
                                      Account Name:
                                      DLA Piper LLP (US) Operating Account
                                      Account #: 074-8148-5
                                      ABA Transit #: 022000046
                                      Swift Code: MANTUS33INT
Law Firm Tax Identification Number:   52-0616490



**DLA Piper LLP** (US)
1201 West Peachtree Street
Suite 2800
Atlanta, GA 30309-3450
T 404-736-7800
F 404-682-7800
W www.dlapiper.com

PRIVILEGED AND CONFIDENTIAL

MOE'S SOUTHWEST GRILL, L.L.C.                              June 21, 2011
Raving Brands
1801 Peachtree St., N.E.                                   R. Greenstein
Suite 160                                          Matter # 312884-000013
Atlanta, GA  30309                                   Invoice # 2589081

---

*For Professional Services Through **May 31, 2011**:*

*Client:*   ***MOE'S SOUTHWEST GRILL, L.L.C.***
*Matter:*   ***Massey Litigation***

| | | |
|---|---|---|
| Current Fees | $ | 1,065.30 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 1,065.30 |

---

| | | |
|---|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P. O. Box 64029<br>Baltimore, MD 21264-4029 | |
| Or wire remittance to: | M&T Bank<br>25 South Charles Street, 18th Floor<br>Baltimore, MD 21201<br>Account Name: DLA Piper LLP (US) Operating Account<br>Account #: 074-8148-5<br>ABA Transit #: 022000046<br>Swift Code: MANTUS33INT | *To ensure proper credit, please indicate the*<br>*invoice number you are paying on the wire* |
| Law Firm Tax Identification Number: | 52-0616490 | |



**DLA PIPER**

**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 05/04/11 | Review email from S. Hill; send 2004 UFOC to S. Hill. | McIntosh, Scott | 0.20 | 90.00 |
| 05/05/11 | Review LaGratta, Salzberg materials for shipment to S. Hill; conference with S. McIntosh. | Dienelt, John F. | 0.30 | 165.00 |
| 05/05/11 | Review materials relating to T. Lagratta and S. Salzberg; review notices of depositions, dismissal and filings; send materials relating to T. Lagratta and S. Salzberg to S. Hill. | McIntosh, Scott | 1.00 | 450.00 |
| 05/09/11 | Review email from M. Decker; respond to M. Decker with information relating to prior objections regarding document at issue. | McIntosh, Scott | 0.20 | 90.00 |
| 05/11/11 | Correspondence from Mr. Greenstein and Mr. Hill; review Closing Binder regarding schedules for production in discovery; office conference with Ms. Saferstein. | Wells, Gerald C. | 0.30 | 135.30 |
| 05/11/11 | Review email from M. Decker requesting transcript of M. Sprock; review files; send attorneys' eyes only transcript of M. Sprock to M. Decker and S. Hill. | McIntosh, Scott | 0.30 | 135.00 |
| | **Total Fees** | | **2.30** | **$1,065.30** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Dienelt, John F. | Partner | 0.30 | 550.00 | 165.00 |
| Wells, Gerald C. | Partner | 0.30 | 451.00 | 135.30 |
| McIntosh, Scott | Partner | 1.70 | 450.00 | 765.00 |
| **Totals** | | **2.30** | | **1,065.30** |



**Total Current Charges**     **$**      **1,065.30**

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:

DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:

M&T Bank
25 South Charles Street, 18th Floor
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

*To ensure proper credit, please indicate the*
*invoice number you are paying on the wire*

Law Firm Tax Identification Number:    52-0616490



# REMITTANCE ADVICE

| | | |
|---|---|---|
| Current Fees | $ | 1,065.30 |
| Current Disbursements | $ | 0.00 |
| Total This Invoice | $ | 1,065.30 |

*INVOICE IS DUE AND PAYABLE UPON RECEIPT*
*PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE*

Please send remittance to:  DLA Piper LLP (US)
P. O. Box 64029
Baltimore, MD 21264-4029

Or wire remittance to:  M&T Bank                          *To ensure proper credit, please indicate the*
25 South Charles Street, 18th Floor    *invoice number you are paying on the wire*
Baltimore, MD 21201
Account Name:
DLA Piper LLP (US) Operating Account
Account #: 074-8148-5
ABA Transit #: 022000046
Swift Code: MANTUS33INT

Law Firm Tax Identification Number:  52-0616490